# UNITED STATES BANKRUPTCY COURT
# DISTRICT OF SOUTH CAROLINA

| | | | |
|---|---|---|---|
| In re: | RJM WASTE EQUIPMENT | § | Case No. 07-04276-JW |
| | COMPANY | § | |
| | RJM MANUFACTURING | § | |
| Debtor(s) | COMPANY | § | |

## NOTICE OF TRUSTEE'S FINAL REPORT AND
## APPLICATIONS FOR COMPENSATION
## AND DEADLINE TO OBJECT (NFR)

Pursuant to Fed. R. Bankr. P. 2002(a)(6) and 2002(f)(8), please take notice that <u>JOHN K FORT</u>, trustee of the above styled estate, has filed a Final Report and the trustee and the trustee's professionals have filed final fee applications, which are summarized in the attached Summary of Trustee's Final Report and Applications for Compensation.

The complete Final Report and all applications for compensation are available for inspection at the Office of the Clerk, at the following address:

    1100 Laurel Street
    Columbia, SC  29201

Any person wishing to object to any fee application that has not already been approved or to the Final Report, must file a written objection within 21 days from the mailing of this notice, serve a copy of the objections upon the trustee, any party whose application is being challenged and the United States Trustee.  A hearing on the fee applications and any objection to the Final Report will be held at **2:30 P.M.** on **FEBRUARY 3, 2011**, Donald Stuart Russell Federal Courthouse, 201 Magnolia Street, Spartanburg, SC  29301.  If no objections are filed, upon entry of an order on the fee applications, the trustee may pay dividends pursuant to FRBP 3009 without further order of the Court.

Date Mailed: <u>12/17/2010</u>      By:   <u>/s/ John K. Fort</u>
                                       Trustee
                                       JOHN K FORT
                                       PO BOX 813
                                       DRAYTON, SC  29333
                                       (864) 573-5311

## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF SOUTH CAROLINA

| In re: RJM WASTE EQUIPMENT COMPANY | § | Case No. 07-04276-JW |
|---|---|---|
| | § | |
| RJM MANUFACTURING COMPANY | § | |
| Debtor(s) | § | |

## SUMMARY OF TRUSTEE'S FINAL REPORT
## AND APPLICATIONS FOR COMPENSATION

*The Final Report shows receipts of*        $        49,137.65

*and approved disbursements of*        $        132.92

*leaving a balance on hand of* [1]        $        49,004.73

**Balance on hand:**        $        49,004.73

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|---|
| 1 | GMAC | 4,333.69 | 0.00 | 0.00 | 0.00 |
| 2 | Carolina First Bank | 7,652.13 | 0.00 | 0.00 | 0.00 |
| 15S-2 | Kentucky Department of Revenue | 1,053.94 | 0.00 | 0.00 | 0.00 |
| 42 | GENERAL PURPOSE STEEL INC | 7,696.84 | 0.00 | 0.00 | 0.00 |
| 48 | COMMUNITY SOUTH BK AND TRUST | 142,110.24 | 0.00 | 0.00 | 0.00 |
| 85 | Toyota Motor Credit Corp | 52,418.34 | 0.00 | 0.00 | 0.00 |
| 92 | NMHG FINANCIAL SERVICES | 15,609.52 | 0.00 | 0.00 | 0.00 |
| 97 | Appalachian Development Corporation | 58,675.53 | 0.00 | 0.00 | 0.00 |
| 106 | Financial Federal Credit Inc. | 53,168.88 | 0.00 | 0.00 | 0.00 |
| 117 | FORT HILL NATURAL GAS | 5,391.27 | 0.00 | 0.00 | 0.00 |
| 145S | South Carolina Department of Reveune | 1,209.99 | 0.00 | 0.00 | 0.00 |

[1] The balance of funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. § 326(a) on account of the disbursement of the additional interest.

**UST Form 101-7-NFR (10/1/2010)**

| 149 | Wachovia Bank, N.A. | 1,337,253.66 | 0.00 | 0.00 | 0.00 |
| 164 | FORREST ANDERSON PLUMBING | 981.00 | 0.00 | 0.00 | 0.00 |
| 187S | Mississippi State Tax Commission | 7,168.00 | 0.00 | 0.00 | 0.00 |

Total to be paid to secured creditors: $ 0.00
Remaining balance: $ 49,004.73

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Trustee, Fees - JOHN K FORT | 5,628.25 | 0.00 | 5,628.25 |
| Trustee, Expenses - JOHN K FORT | 1,054.01 | 0.00 | 1,054.01 |
| Accountant for Trustee, Fees - MCABEE, TALBERT, HALLIDAY & CO | 1,080.00 | 0.00 | 1,080.00 |
| Fees, United States Trustee | 5,000.00 | 0.00 | 5,000.00 |
| Other Expenses: RONALD J MCCRACKEN | 201,000.00 | 0.00 | 36,242.47 |

Total to be paid for chapter 7 administration expenses: $ 49,004.73
Remaining balance: $ 0.00

Applications for prior chapter fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Attorney for D-I-P Fees - G. WILLIAM MCCARTHY, JR | 36,916.25 | 0.00 | 0.00 |
| Attorney for D-I-P Expenses - G. WILLIAM MCCARTHY, JR | 1,810.32 | 0.00 | 0.00 |
| Other Expenses: ARIZONA LOGISTICS, INC | 6,731.35 | 0.00 | 0.00 |
| Other Expenses: CHUCK DAVIS | 8,900.80 | 0.00 | 0.00 |
| Other Expenses: FW INVESTMENTS | 75,129.12 | 0.00 | 0.00 |
| Other Expenses: GEORGE B. CHANDLER, JR | 3,000.00 | 0.00 | 0.00 |
| Other Expenses: MISSISSIPPI STATE TAX COMMISSION | 10,440.00 | 0.00 | 0.00 |

Total to be paid for prior chapter administrative expenses: $ 0.00
Remaining balance: $ 0.00

**UST Form 101-7-NFR (10/1/2010)**

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $784,271.99 must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 10 | CITY OF MONTGOMERY | 967.72 | 0.00 | 0.00 |
| 15P-2 | Kentucky Department of Revenue | 3,442.88 | 0.00 | 0.00 |
| 52 | CITY OF TEMPLE, ARIZONA | 35,700.54 | 0.00 | 0.00 |
| 77P-2 | SMITH PIPE & STEEL COMPANY | 223,434.98 | 0.00 | 0.00 |
| 80P | CHUCK DAVIS | 9,902.40 | 0.00 | 0.00 |
| 90P | NORTH CAROLINA DEPARTMENT OF REVENUE | 18,009.11 | 0.00 | 0.00 |
| 91 | CITY OF BATON ROUGE | 8,916.00 | 0.00 | 0.00 |
| 100P | PPG ARCHITECTURAL FINISHES INC | 25,179.92 | 0.00 | 0.00 |
| 101P | ARIZONA DEPT OF REVENUE | 153,678.51 | 0.00 | 0.00 |
| 104P-3 | INTERNAL REVENUE SERVICE | 6,698.56 | 0.00 | 0.00 |
| 105P | Florida Department of Revenue | 12,598.44 | 0.00 | 0.00 |
| 111 | STATE OF ALABAMA | 1,703.86 | 0.00 | 0.00 |
| 112 | STATE OF ALABAMA | 110.14 | 0.00 | 0.00 |
| 113 | STATE OF ALABAMA | 1,569.29 | 0.00 | 0.00 |
| 115P | TENNESSEE DEPT OF REVENUE | 6,435.71 | 0.00 | 0.00 |
| 133 | CITY OF MOBILE | 2,578.97 | 0.00 | 0.00 |
| 141P | State of Maine Bureau or Revenue Services | 1,076.85 | 0.00 | 0.00 |
| 144P | INTERNAL REVENUE SERVICE | 101,809.56 | 0.00 | 0.00 |
| 145P | South Carolina Department of Reveune | 22,174.49 | 0.00 | 0.00 |
| 146P | FASTENAL COMPANY | 4,780.56 | 0.00 | 0.00 |
| 156P | GEORGIA, DEPARTMENT OF REVENUE | 122,513.05 | 0.00 | 0.00 |
| 168 | BALANCE STAFFING SVC INC | 7,990.45 | 0.00 | 0.00 |
| 187P | Mississippi State Tax Commission | 13,000.00 | 0.00 | 0.00 |

Total to be paid for priority claims:     $              0.00

Remaining balance:     $              0.00

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

**UST Form 101-7-NFR (10/1/2010)**

Timely claims of general (unsecured) creditors totaling $ 3,907,340.64 have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 3 | 56 INDUSTRIES INC/Kerry Steel Inc | 511,888.87 | 0.00 | 0.00 |
| 4 | PRECISION METAL FABRICATORS | 332.50 | 0.00 | 0.00 |
| 5 | SAFETY SUPPLY SOUTH INC | 52.63 | 0.00 | 0.00 |
| 6 | GENERAL TRANSPORTATION SERV IN | 8,500.00 | 0.00 | 0.00 |
| 7 | PALMETTO STATE LOGISTICS INC | 1,506.24 | 0.00 | 0.00 |
| 8 | BESL TRANSFER COMPANY | 4,470.20 | 0.00 | 0.00 |
| 9 | SPARTAN FILTERING SYSTEMS | 4,548.00 | 0.00 | 0.00 |
| 11 | METRO ANESTHESIA CONSULTANTS | 900.00 | 0.00 | 0.00 |
| 12 | SOUTHEASTERN DOCK AND DOOR | 750.00 | 0.00 | 0.00 |
| 13 | GOSNELL MENARD BROOKS CPA'S | 21,600.00 | 0.00 | 0.00 |
| 14 | JC PACIFIC CO INC | 12,658.50 | 0.00 | 0.00 |
| 15U-2 | Kentucky Department of Revenue | 380.14 | 0.00 | 0.00 |
| 16 | XO COMMUNICATIONS INC | 1,890.72 | 0.00 | 0.00 |
| 17 | HEALTHPOINT OF NORTH CAROLINA | 1,601.71 | 0.00 | 0.00 |
| 18 | NU-LIFE ENVIRONMENTAL INC | 71,729.16 | 0.00 | 0.00 |
| 19 | DESTINATIONS EXPRESS INC | 0.00 | 0.00 | 0.00 |
| 20 | The Mason and Dixon Lines | 22,411.00 | 0.00 | 0.00 |
| 21 | ULINE | 356.54 | 0.00 | 0.00 |
| 22 | SHEBOYGAN PAINT COMPANY | 689.21 | 0.00 | 0.00 |
| 23 | ROSENBOOM MACHINE AND TOOL | 22,896.72 | 0.00 | 0.00 |
| 24 | R AND L CARRIERS INC | 6,617.36 | 0.00 | 0.00 |
| 25 | RIGGERS SERVICE INC | 3,019.00 | 0.00 | 0.00 |
| 26 | CENTENNIAL STEEL | 40,826.58 | 0.00 | 0.00 |
| 27 | JLT ENTERPRISES INC | 17,338.00 | 0.00 | 0.00 |
| 28 | ANDERSON TRANS AND LOGISTICS | 28,125.20 | 0.00 | 0.00 |
| 29 | MOORE TRANSPORTATION INC | 5,965.00 | 0.00 | 0.00 |
| 30 | PAULS TEMPE HARDWARE | 1,022.39 | 0.00 | 0.00 |

| 31 | CROSS COMPANY | 11,987.02 | 0.00 | 0.00 |
|----|---------------|-----------|------|------|
| 32 | MCNAUGHTON MCKAY | 44,819.98 | 0.00 | 0.00 |
| 33 | UNITED ELECTRIC CONTROLS CO | 2,445.59 | 0.00 | 0.00 |
| 34 | CHEETAH TRANSPORTATION | 1,118.00 | 0.00 | 0.00 |
| 35 | ADVANCED RIGGING AND MACH | 1,900.00 | 0.00 | 0.00 |
| 36 | ESTES EXPRESS LINES | 263.71 | 0.00 | 0.00 |
| 37 | MAGNELINK INC | 2,305.00 | 0.00 | 0.00 |
| 38 | WELCO INC | 1,288.00 | 0.00 | 0.00 |
| 39 | RDJ SERVICES INC | 650.00 | 0.00 | 0.00 |
| 40 -2 | STRATFORD TRANSPORTATION | 1,974.81 | 0.00 | 0.00 |
| 41 | AUSTIN HARDWARE AND SUPPLY | 439.12 | 0.00 | 0.00 |
| 43 | Universal Am-Can Ltd | 750.00 | 0.00 | 0.00 |
| 44 | MESA MACHINERY SALES LLC | 159.59 | 0.00 | 0.00 |
| 45 | COFFEY AND SONS INC | 1,775.00 | 0.00 | 0.00 |
| 46 | ALLEN-ORTON LLC | 8,640.76 | 0.00 | 0.00 |
| 47 | M-COR STEEL INC | 194,282.57 | 0.00 | 0.00 |
| 49 | COMBINED UTILITIES | 2,794.91 | 0.00 | 0.00 |
| 50 | DISCOUNT SWEEPING | 1,011.00 | 0.00 | 0.00 |
| 51 | BEELINE INC | 625.00 | 0.00 | 0.00 |
| 53 | RAMSEUR TRUCKING | 28,903.00 | 0.00 | 0.00 |
| 54 | HYDRAULIC AND PNEUMATIC | 4,208.27 | 0.00 | 0.00 |
| 55 | AQUA CHILL INC NO 4 | 227.01 | 0.00 | 0.00 |
| 56 | WOLF TECHNOLOGY GROUP | 367.50 | 0.00 | 0.00 |
| 57 | DIPPLE PLUMBING INC | 300.68 | 0.00 | 0.00 |
| 58 | PRECISION METAL FABRICATORS | 332.50 | 0.00 | 0.00 |
| 59 | AURORA MANAGEMENT PARTNERS | 19,397.15 | 0.00 | 0.00 |
| 60 | THOM MARTIN | 3,421.09 | 0.00 | 0.00 |
| 61 | RELIANCE STEEL AND ALUMINUM | 41,503.03 | 0.00 | 0.00 |
| 62 | ROYAL INDEMNITY CO | 44,587.13 | 0.00 | 0.00 |
| 63 | WESTERN EXPRESS INC | 8,475.00 | 0.00 | 0.00 |
| 64 | BDI | 3,365.55 | 0.00 | 0.00 |
| 65 | RAMSEY WELDING SUPPLY INC | 2,525.36 | 0.00 | 0.00 |
| 66 | EMS INC | 61,826.88 | 0.00 | 0.00 |

| 67 | THE CONNECTICUT LIGHT AND POWER COMPANY | 300.00 | 0.00 | 0.00 |
|---|---|---|---|---|
| 68 | CONTAINER COMPONENTS INC | 49,578.88 | 0.00 | 0.00 |
| 69 | ALG LABELS AND GRAPHICS | 130.45 | 0.00 | 0.00 |
| 70 | GREATAMERICA LEASING CORPORATION | 7,052.66 | 0.00 | 0.00 |
| 71 | FACILITY SUPPORT SERVICES LLC | 4,502.33 | 0.00 | 0.00 |
| 72 | GLOBENET METALS LLC | 44,376.06 | 0.00 | 0.00 |
| 73 | FALVEY LINEN AND UNIFORM | 0.00 | 0.00 | 0.00 |
| 74 | ELECTRICAL WHOLESALERS INC | 1,487.26 | 0.00 | 0.00 |
| 75 | FALVEY LINEN AND UNIFORM | 494.54 | 0.00 | 0.00 |
| 76 | BALANCE STAFFING SVC INC | 0.00 | 0.00 | 0.00 |
| 77U-2 | SMITH PIPE & STEEL COMPANY | 23,702.04 | 0.00 | 0.00 |
| 78 | SOUTHERN METALS | 20,063.04 | 0.00 | 0.00 |
| 79 | MARION DAVIS INC | 2,836.20 | 0.00 | 0.00 |
| 81 | JSJ LLC | 1,692.87 | 0.00 | 0.00 |
| 82 | HANDLING SYSTEMS INC | 15,173.00 | 0.00 | 0.00 |
| 83 | SOUTH ATLANTIC STEEL INC | 15,934.27 | 0.00 | 0.00 |
| 84 | NAMASCO | 12,209.15 | 0.00 | 0.00 |
| 86 | AUSTIN HARDWARE AND SUPPLY | 439.12 | 0.00 | 0.00 |
| 87 | USS HOLDINGS LLC | 1,784.72 | 0.00 | 0.00 |
| 88 | MACSTEEL SERVICE CENTERS | 16,149.31 | 0.00 | 0.00 |
| 89 | SHEBOYGAN PAINT COMPANY | 3,863.75 | 0.00 | 0.00 |
| 90U | NORTH CAROLINA DEPARTMENT OF REVENUE | 16,431.74 | 0.00 | 0.00 |
| 93 | NMHG FINANCIAL SERVICES | 15,645.90 | 0.00 | 0.00 |
| 94 | BULLDOG NATIONAL LOGISTICS LLC | 2,225.00 | 0.00 | 0.00 |
| 95 | WARDLAW TRUCKING INC | 12,350.00 | 0.00 | 0.00 |
| 96 | SCREEN ART ADVERTISING INC | 3,449.02 | 0.00 | 0.00 |
| 98 | BUDDY MOORE TRUCKING | 1,490.00 | 0.00 | 0.00 |
| 99 | PIEDMONT FORKLIFT INC | 5,359.34 | 0.00 | 0.00 |
| 100U | PPG ARCHITECTURAL FINISHES INC | 29,352.95 | 0.00 | 0.00 |
| 101U | ARIZONIA DEPT OF REVENUE | 21,591.32 | 0.00 | 0.00 |
| 102 | AMERICAN EAGLE STEEL CORP | 61,782.74 | 0.00 | 0.00 |

| 103 | ALLEN BROWNING | 550.00 | 0.00 | 0.00 |
| 104U-3 | INTERNAL REVENUE SERVICE | 890.95 | 0.00 | 0.00 |
| 105U | Florida Department of Revenue | 1,663.03 | 0.00 | 0.00 |
| 107 | FORT HILL NATURAL GAS | 2,160.67 | 0.00 | 0.00 |
| 108 | EAGLE BRIDGES CO INC | 3,528.75 | 0.00 | 0.00 |
| 109 | 4PLEX LOGISTICS LLC | 20,463.10 | 0.00 | 0.00 |
| 110 | STATE OF LOUISIANA | 1,069.88 | 0.00 | 0.00 |
| 114 | FEDEX CUSTOMER INFORMATION SERVICE | 429.38 | 0.00 | 0.00 |
| 115U | TENNESSEE DEPT OF REVENUE | 763.21 | 0.00 | 0.00 |
| 116 | AMERICAN JANITORIAL SUPPLY | 848.00 | 0.00 | 0.00 |
| 118 | TOYOTALIFE OF ARIZONIA | 1,962.24 | 0.00 | 0.00 |
| 119 | HARTFORD FIRE INSURANCE COMPANY | 23,902.64 | 0.00 | 0.00 |
| 120 | LAWSON STEEL INC | 73,279.06 | 0.00 | 0.00 |
| 121 | Sprint Bankruptcy | 722.55 | 0.00 | 0.00 |
| 122 | CAR INDUSTIES OF GEORGIA II,LLC. | 192.50 | 0.00 | 0.00 |
| 123 | THE PERMITE CORPORATION | 19,663.54 | 0.00 | 0.00 |
| 124 | Toyota Motor Credit Corp | 18,955.93 | 0.00 | 0.00 |
| 125 | Toyota Motor Credit Corp | 4,246.48 | 0.00 | 0.00 |
| 126 | Toyota Motor Credit Corp | 36,591.77 | 0.00 | 0.00 |
| 127 | Toyota Motor Credit Corp | 20,800.90 | 0.00 | 0.00 |
| 128 | SOUTHEAST INDUSTRIAL EQUIPMENT | 816.58 | 0.00 | 0.00 |
| 129 | GREENVILLE OFFICE SUPPLY | 1,588.86 | 0.00 | 0.00 |
| 130 | Howard Steel Inc. | 10,519.90 | 0.00 | 0.00 |
| 131 | PRT | 73,996.98 | 0.00 | 0.00 |
| 132 | MID WEST MATERIALS, INC. | 337,781.86 | 0.00 | 0.00 |
| 134 | FALVEY LINEN AND UNIFORM | 0.00 | 0.00 | 0.00 |
| 135 | NUVOX COMMUNICATIONS | 552.22 | 0.00 | 0.00 |
| 136 | NUVOX COMMUNICATIONS | 395.34 | 0.00 | 0.00 |
| 137 | MKS SERVICES LLC | 18,275.00 | 0.00 | 0.00 |
| 138 | AIRGAS | 23,374.34 | 0.00 | 0.00 |
| 139 | FERRELLGAS | 2,465.60 | 0.00 | 0.00 |
| 140 | COMEQ INC | 2,360.84 | 0.00 | 0.00 |

**UST Form 101-7-NFR (10/1/2010)**

| 141U | State of Maine Bureau or Revenue Services | 177.00 | 0.00 | 0.00 |
|------|-------------------------------------------|--------|------|------|
| 142 | SOULE BLAKE AND WECHSLER INC | 12,377.14 | 0.00 | 0.00 |
| 143 | Grinding, Equipment, & Tooling, Inc. | 4,733.00 | 0.00 | 0.00 |
| 144U | INTERNAL REVENUE SERVICE | 890.95 | 0.00 | 0.00 |
| 145U | South Carolina Department of Reveune | 1,503.12 | 0.00 | 0.00 |
| 146U | FASTENAL COMPANY | 12,456.05 | 0.00 | 0.00 |
| 147 | TIM GENTRY | 0.00 | 0.00 | 0.00 |
| 148 | Greater Bay Capital, a division of Greater Bay Ban | 102,597.30 | 0.00 | 0.00 |
| 150 | ADVANCE STEEL CO | 68,123.25 | 0.00 | 0.00 |
| 151 | VORTEX INDUSTRIES INC | 1,734.77 | 0.00 | 0.00 |
| 152 | PRIMARY STEEL TULARE DIVISION | 19,517.26 | 0.00 | 0.00 |
| 153 | WAUSAU BUSINESS INSURANCE COMPANY | 0.00 | 0.00 | 0.00 |
| 154 | CERTIFIED STEEL COMPANY | 287,175.56 | 0.00 | 0.00 |
| 155 | FW INVESTMENTS | 118,514.08 | 0.00 | 0.00 |
| 156U | GEORGIA, DEPARTMENT OF REVENUE | 22,064.12 | 0.00 | 0.00 |
| 157 | SUMMIT HANDLING SYSTEMS INC | 410.06 | 0.00 | 0.00 |
| 158 | EASTERN CHEM-LAC CORPORATION | 46,084.46 | 0.00 | 0.00 |
| 159 | VALLEY GAS AND GEAR LLC | 32,374.69 | 0.00 | 0.00 |
| 160 | TRANS-SYSTEM LOGISTICS LLC | 2,950.00 | 0.00 | 0.00 |
| 161 | KEY EQUIPMENT FINANCE | 125,934.23 | 0.00 | 0.00 |
| 162 | GRIFFIN AND GORDON CONTAINERS COMPANY LLC | 202,517.65 | 0.00 | 0.00 |
| 163 | MID AMERICAN STEEL | 110,825.37 | 0.00 | 0.00 |
| 165 | MCNAUGHTON MCKAY | 44,819.98 | 0.00 | 0.00 |
| 166 | GENERAL TRANSPORTATION SERV IN | 8,500.00 | 0.00 | 0.00 |
| 167 | ANDERSON TRANS AND LOGISTICS | 28,125.20 | 0.00 | 0.00 |
| 169 | ULINE | 356.54 | 0.00 | 0.00 |
| 170 | SOUTH ATLANTIC STEEL INC | 15,934.27 | 0.00 | 0.00 |
| 171 | CONNECTICUT DEPARTMENT OF REVENUE SERVICES | 123,672.68 | 0.00 | 0.00 |
| 172 | RAMSEY WELDING SUPPLY INC | 2,525.36 | 0.00 | 0.00 |
| 173 | ROSENBOOM MACHINE AND TOOL | 22,896.72 | 0.00 | 0.00 |

| | | | | |
|---|---|---|---|---|
| 174 | USS HOLDINGS LLC | 1,156.21 | 0.00 | 0.00 |
| 175 | RDJ SERVICES INC | 650.00 | 0.00 | 0.00 |
| 176 | COMBINED UTILITIES | 2,294.91 | 0.00 | 0.00 |
| 178 | HODGE PRODUCTS INC | 5,718.95 | 0.00 | 0.00 |
| 179 | STATE OF ALABAMA | 0.00 | 0.00 | 0.00 |
| 180 | CITY OF TEMPE | 47,664.62 | 0.00 | 0.00 |
| 181 | MYLES TRUCKING INC | 2,500.00 | 0.00 | 0.00 |
| 182 | GEORGE B CHANDLER | 0.00 | 0.00 | 0.00 |
| 183 | CHARLES CLARK | 10,000.00 | 0.00 | 0.00 |
| 184 | ALLEN-ORTON LLC | 9,478.66 | 0.00 | 0.00 |
| 185 | MACSTEEL SERVICE CENTERS | 16,149.31 | 0.00 | 0.00 |
| 186 | CASA FIRE PROTECTION INC | 210.53 | 0.00 | 0.00 |
| 187U | Mississippi State Tax Commission | 4,721.00 | 0.00 | 0.00 |

Total to be paid for timely general unsecured claims:    $              0.00

Remaining balance:    $              0.00

Tardily filed claims of general (unsecured) creditors totaling $ 0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full.  The tardily filed claim dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Tardily filed general (unsecured) claims are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| None | | | | |

Total to be paid for tardy general unsecured claims:    $              0.00

Remaining balance:    $              0.00

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $ 0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full.  The dividend for subordinated unsecured claims is anticipated to be 0.0 percent, plus interest (if applicable).

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| None | | | | |

| | |
|---|---|
| Total to be paid for subordinated claims: | $ 0.00 |
| Remaining balance: | $ 0.00 |

Prepared By:  /s/JOHN K FORT
_____
Trustee

JOHN K FORT
PO BOX 813
DRAYTON, SC  29333
(864) 573-5311

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

UST Form 101-7-NFR (10/1/2010)

## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF SOUTH CAROLINA

| | | |
|---|---|---|
| In re: RJM WASTE EQUIPMENT COMPANY | § | Case No. 07-04276-JW |
| | § | |
| RJM MANUFACTURING COMPANY | § | |
| Debtor(s) | § | |

### TRUSTEE'S FINAL REPORT (TFR)

The undersigned trustee hereby makes this Final Report and states as follows:

1.  A petition under Chapter 11 of the United States Bankruptcy Code was filed on August 08, 2007.   The case was converted to one under Chapter 7 on December 13, 2007.  The undersigned trustee was appointed on December 19, 2007.

2.  The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. §704.

3.  All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554  An individual estate property record and report showing the disposition of all property of the estate is attached as   **Exhibit A.**

4.  The trustee realized the gross receipts of        $          49,137.65

Funds were disbursed in the following amounts:

| | |
|---|---:|
| Payments made under an interim distribution | 0.00 |
| Administrative expenses | 132.92 |
| Other payments to creditors | 0.00 |
| Non-estate funds paid to 3rd Parties | 0.00 |
| Exemptions paid to the debtor | 0.00 |
| Other payments to the debtor | 0.00 |
| Leaving a balance on hand of [1]        $ | 49,004.73 |

The remaining funds are available for distribution.

[1] The balance of funds on hand in the estate may continue to earn interest until disbursed.  The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category.  The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. § 326(a) on account of the disbursement of the additional interest.

**UST Form 101-7-TFR (10/1/2010)**

5.  Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

6.  The deadline for filing  non-governmental claims in this case was 04/28/2008 and the deadline for filing governmental claims was 04/28/2008.  All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved.  If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C** .

7. The Trustee's proposed distribution is attached as **Exhibit D** .

8. Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is $5,628.25.  To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received $0.00 as interim compensation and now requests the sum of $5,628.25, for a total compensation of $5,628.25. [2] In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of   $0.00 and now requests reimbursement for expenses of $1,054.01, for total expenses of $1,054.01. [2]

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date: 11/30/2010          By: /s/JOHN K FORT
                                                   Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

[2] If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D)

**UST Form 101-7-TFR (10/1/2010)**

Exhibit A

# Form 1

Page: 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| Case Number: 07-04276-JW | Trustee:      (600020)    JOHN K FORT |
| Case Name:    RJM WASTE EQUIPMENT COMPANY | Filed (f) or Converted (c): 12/13/07 (c) |
| | §341(a) Meeting Date: 01/29/08 |
| Period Ending: 11/29/10 | Claims Bar Date:    04/28/08 |

| Ref. # | 1<br><br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br><br>Petition/<br>Unscheduled<br>Values | 3<br><br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br><br>Property<br>Abandoned<br>OA=§554(a)<br>DA=§554(c) | 5<br><br>Sale/Funds<br>Received by<br>the Estate | 6<br><br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | VOID<br>    AMENDED.  SEE ASSET #14. | 0.00 | 0.00 | DA | 0.00 | FA |
| 2 | VOID<br>    AMENDED.  SEE ASSET #15. | 0.00 | 0.00 | DA | 0.00 | FA |
| 3 | VOID<br>    AMENDED.  SEE ASSET #20 | 0.00 | 0.00 | DA | 0.00 | FA |
| 4 | OTHER CONTINGENT & UNLIQUIDATED CLAIMS<br>    HMB STEEL - SEIZURE OF CK - 5/18/07.<br>UNCOLLECTIBLE. | 12,508.00 | 12,508.00 | DA | 0.00 | FA |
| 5 | OTHER CONTINGENT & UNLIQUIDATED CLAIMS<br>    WACHOVIA - SEIZURE OF A/R.  SEE ASSET #43. | 227,572.00 | 0.00 | | 0.00 | FA |
| 6 | OTHER CONTINGENT & UNLIQUIDATED CLAIMS<br>    WACHOVIA - NSF CHARGES - 1/05 TO 4/07.  SEE<br>ASSET #43. | 216,745.00 | 0.00 | | 0.00 | FA |
| 7 | OTHER CONTINGENT & UNLIQUIDATED CLAIMS<br>    WACHOVIA - SERVICE FEES - 5/9/07.  SEE<br>ASSET #43. | 3,906.00 | 0.00 | | 0.00 | FA |
| 8 | COPYRIGHT - MIGHTY MAC TRADEMARK | 1.00 | 1.00 | DA | 0.00 | FA |
| 9 | VEHICLES - SEE LIST ATTACHED AS B-29 | 2,500.00 | 0.00 | OA | 0.00 | FA |
| 10 | OFFICE EQUIPMENT - SEE LIST ATTACHED AS<br>B-29 | 8,500.00 | 0.00 | OA | 0.00 | FA |
| 11 | MACHINERY, FIXTURES, AND BUSINESS<br>EQUIPMENT | 329,650.00 | 0.00 | OA | 0.00 | FA |
| 12 | INVENTORY | 303,344.00 | 0.00 | OA | 0.00 | FA |
| 13 | BANK OF AMERICA | 0.00 | 0.00 | DA | 0.00 | FA |
| 14 | SECURITY DEPOSITS<br>    OFFSET BY VENDORS | 28,126.00 | 0.00 | DA | 0.00 | FA |
| 15 | ACCOUNTS RECEIVABLE | 721,303.00 | 0.00 | OA | 0.00 | FA |
| 16 | LIQUIDATED DEBTS OWING DEBTOR<br>    COMMERCIAL COLLECTION CORP -<br>COLLECTED A DEBT FOR RJM BUT FAILED TO<br>REMIT THE BALANCE.  UNCOLLECTIBLE. | 16,952.00 | 16,952.00 | DA | 0.00 | FA |

Exhibit A

# Form 1

Page:  2

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 07-04276-JW | **Trustee:**      (600020)   JOHN K FORT |
| **Case Name:**    RJM WASTE EQUIPMENT COMPANY | **Filed (f) or Converted (c):**  12/13/07 (c) |
| | **§341(a) Meeting Date:**   01/29/08 |
| **Period Ending:** 11/29/10 | **Claims Bar Date:**   04/28/08 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a)<br>DA=§554(c) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 17 | LIQUIDATED DEBTS OWING DEBTOR<br>   MIDAMERICAN STEEL - OVERPAYMENT FOR<br>COD DELIVERY.  UNCOLLECTIBLE. | 1,698.00 | 1,698.00 | DA | 0.00 | FA |
| 18 | LIQUIDATED DEBTS OWING DEBTOR<br>   NATIONAL WELDERS SUPPLY | 3,000.00 | 3,000.00 | | 2,300.00 | FA |
| 19 | VOID<br>   DUPLICATE OF ASSET #4 | 0.00 | 0.00 | DA | 0.00 | FA |
| 20 | RJM WASTE EQUIPMENT COMPANY VS ROBERT<br>BRENT<br>   2007-CP-39-1125 IN PICKENS COURT OF<br>COMMON PLEAS.  NO CHANCE OF COLLECTING. | 301,588.00 | 301,588.00 | DA | 0.00 | FA |
| 21 | VOID<br>   DUPLICATE OF ASSET #6 | 0.00 | 0.00 | DA | 0.00 | FA |
| 22 | VOID<br>   DUPLICATE OF ASSET #5 | 0.00 | 0.00 | DA | 0.00 | FA |
| 23 | VOID<br>   DUPLICATE OF ASSET #7 | 0.00 | 0.00 | DA | 0.00 | FA |
| 24 | VOID<br>   DUPLICATE OF ASSET #8 | 0.00 | 0.00 | DA | 0.00 | FA |
| 25 | VOID<br>   DUPLICATE OF ASSET #9 | 0.00 | 0.00 | DA | 0.00 | FA |
| 26 | VOID<br>   DUPLICATE OF ASSET #10 | 0.00 | 0.00 | DA | 0.00 | FA |
| 27 | VOID<br>   DUPLICATE OF ASSET #11 | 0.00 | 0.00 | DA | 0.00 | FA |
| 28 | VOID<br>   DUPLICATE OF ASSET #12 | 0.00 | 0.00 | DA | 0.00 | FA |
| 29 | WEBSITE: WWW.RJMMFG.COM | 0.00 | 0.00 | DA | 0.00 | FA |
| 30 | OTHER CONTINGENT & UNLIQUIDATED CLAIMS<br>(u)<br>   BRENT AND KIM BRYSON - BRENT INVOLVED IN<br>EMBEZZLEMENT.  KIM POSSIBLE CLAIM:<br>ALLEGEDLY RECEIVED AND USED PROCEEDS | Unknown | 0.00 | DA | 0.00 | FA |

Exhibit A

# Form 1

Page: 3

## Individual Estate Property Record and Report
## Asset Cases

| Case Number: | 07-04276-JW | Trustee: | (600020) | JOHN K FORT |
|---|---|---|---|---|
| Case Name: | RJM WASTE EQUIPMENT COMPANY | Filed (f) or Converted (c): | 12/13/07 (c) | |
| | | §341(a) Meeting Date: | 01/29/08 | |
| Period Ending: 11/29/10 | | Claims Bar Date: | 04/28/08 | |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled And Unscheduled (u) Property) Ref. # | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) DA=§554(c) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 31 | OTHER CONTINGENT & UNLIQUIDATED CLAIMS (u) CALVARY HILL BAPTIST CHURCH - MAY HAVE RECEIVED PROCEEDS FROM EMBEZZLEMENT | Unknown | 0.00 | DA | 0.00 | FA |
| 32 | OTHER CONTINGENT & UNLIQUIDATED CLAIMS (u) CORNERSTONE BANK - RECEIVED WIRE TRANSFERS INVOLVED IN EMBEZZLEMENT | Unknown | 0.00 | DA | 0.00 | FA |
| 33 | OTHER CONTINGENT & UNLIQUIDATED CLAIMS (u) WACHOVIA BANK - TRANSFERRED AND RECEIVED WIRES INVOLVED IN EMBEZZLEMENT. SEE ASSET #43. | Unknown | 0.00 | DA | 0.00 | FA |
| 34 | OTHER CONTINGENT & UNLIQUIDATED CLAIMS (u) WACHOVIA BANK - LIQUIDATION OF OVER 225K OF RJM DEPOSITS ON OR ABOUT 4/30/07.  SEE ASSET #43. | Unknown | 0.00 | DA | 0.00 | FA |
| 35 | OTHER CONTINGENT & UNLIQUIDATED CLAIMS (u) GOSNELL MENARD & BROOKS CPAS, PA - OUTSIDE INDEPENDENT AUDITORS - PROVIDED AUDIT SERVICES TO RJM FOR YEARS 2003-2006 | Unknown | 0.00 | DA | 0.00 | FA |
| 36 | OTHER CONTINGENT & UNLIQUIDATED CLAIMS (u) ISLAND FOREST ENTERPRISES, LLC - OUTSIDE CONSULTANTS - PROVIDED COMPREHENSIVE CONSULTING SERVICES, BUDGETS, CASH MANAGEMENT TO RJM | Unknown | 0.00 | DA | 0.00 | FA |
| 37 | OTHER CONTINGENT & UNLIQUIDATED CLAIMS (u) GLASSRATNER ADVISORY & CAPITAL GROUP, LLC - OUTSIDE CONSULTANTS-PROVIDED COMPREHENSIVE CONSULTING SERVICES, BUTGETS, CASH MANAGEMENT TO RJM | Unknown | 0.00 | DA | 0.00 | FA |

Exhibit A

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

Page: 4

Case Number: 07-04276-JW

Case Name: RJM WASTE EQUIPMENT COMPANY

Period Ending: 11/29/10

Trustee: (600020)    JOHN K FORT

Filed (f) or Converted (c): 12/13/07 (c)

§341(a) Meeting Date: 01/29/08

Claims Bar Date: 04/28/08

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a)<br>DA=§554(c) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 38 | OTHER CONTINGENT & UNLIQUIDATED CLAIMS (u)<br>  AURORA MANAGEMENT PARTNERS - OUTSIDE CONSULTANTS-PROVIDED RJM COMPREHENSIVE CONSULTING SERVICES, BUDGETS, CASH MANAGEMENT FROM 9/7/06 TO 10/11/06 | Unknown | 0.00 | DA | 0.00 | FA |
| 39 | OTHER CONTINGENT & UNLIQUIDATED CLAIMS (u)<br>  EXECUTIVE SOUNDING BOARD ASOCIATES INC-OUTSIDE CONSULTANTS-PROVIDED COMPREHENSIVE CONSULTING SERVICES, BUDGETS, CASH MANAGEMENT TO RJM | Unknown | 0.00 | DA | 0.00 | FA |
| 40 | OTHER CONTINGENT & UNLIQUIDATED CLAIMS (u)<br>  LIGHTHOUSE FINANCIAL CORP - FIELD AUDITORS EXAMINED RJM'S INVENTORY, RECEIVABLES, BOOKS AND RECORDS FROM 2003 TO 2005, EVERY 60-90 DAYS | Unknown | 0.00 | DA | 0.00 | FA |
| 41 | OTHER CONTINGENT & UNLIQUIDATED CLAIMS (u)<br>  WELLS FARGO BUSINESS CREDIT - FIELD AUDITORS EXAMINED RJM'S INVENTORY, RECEIVABLE, BOOKS AND RECORDS FROM 2005 TO 2008, EVERY 60-90 DAYS | Unknown | 0.00 | DA | 0.00 | FA |
| 42 | MISC REFUNDS  (u)<br>  REFUND ON UNEARNED INS. PREMIUMS | Unknown | 9,315.11 | | 9,670.29 | FA |
| 43 | SETTLEMENTS  (u)<br>  SETTLEMENT PER ORDER DATED 12/2008 BETWEEN DEBTOR'S PRINCIPAL, WACHOVIA AND TRUSTEE.  ASSETS # 5, 6, 7, 33 & 34. | Unknown | 10,000.00 | | 10,000.00 | FA |
| 44 | PREFERENCE/FRAUDULENT TRANSFER  (u)<br>  SMITH PIPE AND STEEL | Unknown | 27,113.54 | | 27,113.54 | FA |
| Int | INTEREST  (u) | Unknown | N/A | | 53.82 | Unknown |
| 45 | **Assets    Totals** (Excluding unknown values) | **$2,177,393.00** | **$382,175.65** | | **$49,137.65** | **$0.00** |

Exhibit A

# Form 1

Page: 5

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| Case Number: 07-04276-JW | Trustee:        (600020)   JOHN K FORT |
| Case Name:    RJM WASTE EQUIPMENT COMPANY | Filed (f) or Converted (c):  12/13/07 (c) |
| | §341(a) Meeting Date:  01/29/08 |
| Period Ending: 11/29/10 | Claims Bar Date:   04/28/08 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled And Unscheduled (u) Property) Ref. # | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) DA=§554(c) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

**Major Activities Affecting Case Closing:**

**7/1/08**

THIS CASE WAS CONVERTED FROM CH 11.  IN THE CH 11, THE NORTHERN PLANT WAS SOLD AND THE PROCEEDS PAID TO THE MAJOR SECURED CREDITOR.  THE TRUSTEE TALKED TO ALL OF THE SECURED CREDITORS EARLY AFTER BEING APPOINTED.  IT WAS CLEAR THAT MORE WAS OWED ON THE EQUIPMENT THAN IT WAS WORTH.  THERE WAS A BUYER FOR THE AZ PLANT BUT SINCE NONE OF THE CREDITORS WOULD AGREE TO A CARVE OUT, THERE WAS NOT BENEFIT TO THE ESTATE.  AT THE 341 MEETING, THE TRUSTEE ABANDONED ALL "HARD" ASSETS AND DECIDED TO FOCUS ON THE CAUSES OF ACTION.  SOME PREFERENCE ACTIONS HAVE BEEN IDENTIFIED.  DISCUSSIONS HAVE BEGUN WITH AN ATTORNEY TO FILE AN ACTION AGAINST THE ACCOUNTANT FOR NOT DISCOVERING MONEY HAD BEEN EMBEZZLED.  THERE IS ALSO A POTENTIAL ACTION AGAINST ONE OF THE BANKS FOR EXCESS FEES.

**7/1/09**

IN DECEMBER 2008, A SETTLEMENT WAS REACHED BETWEEN THE TRUSTEE, WACHOVIA AND DEBTOR'S PRINCIPAL.  A FRAUDULENT TRANSFER WAS RECOVERED FROM A CREDITOR THAT FILED A MOTION FOR APPROVAL OF AN ADMINISTRATIVE CLAIM.  THE ONLY CLAIM LISTED THAT SEEMS TO HAVE VALUE IS THE ONE AGAINST THE CPAS BUT W. POWELL REVIEWED AND SAID NOT TO PURSUE.  THE PRINCIPAL NOW STANDS IN THE SHOES OF WACHOVIA AND HAS HAD THEIR CLAIM ASSIGNED TO HIM.  STANDING IN THE SHOES OF WACHOVIA, THE PRINCIAL DEMANDED RETURN OF THE INSURANCE REFUNDS AS A GENERAL INTANGILBE UNDER THEIR SECURITY AGREEMENT.  AN AGREEMENT HAS BEEN REACHED AND NOTICED WHERE BY THE ESTATE KEEPS THE REFUND AND ALL UNADMINISTERED ASSETS ARE ASSIGNED TO THE PRINCIPAL.  TRUSTEE WILL APPOINT AN ACCOUNTANT TO PREPARE TAX RETURNS AND POC WILL BE REVIEWED.  TRUSTEE WILL MOVE TO CLOSE ONCE SETTLEMENT ORDER IS ENTERED AND TAX RETURNS ARE FILED.

**7/1/10**

THE SETTLEMENT ORDER HAS BEEN ENTERED.   ALL ASSETS HAVE BEEN ADMINISTERED OR ABANDONED.   ACCOUNTANT EMPLOYED AND TAX RETURNS FILED.  TRUSTEE IS IN THE PROCESS OF REVIEWING CLAIMS WHICH ARE NUMEROUS.  OBJECTIONS WILL BE FILED IF NECESSARY.  IF A CLAIMS ORDER IS EXPECTED, TRUSTEE WILL MOVE TO CLOSE ONCE IT IS ENTERED.

**11/29/10**

UPON FINAL REVIEW OF THE POC, THE TRUSTEE DETERMINED THAT THE CLAIM OF WELLS FARGO PER THE FINAL ORDER AUTHORIZING DEBTOR TO OBTAIN POST-PETITION FINANCING FILED ON SEPTEMBER 13, 2007 IS A SUPERPRIORITY CLAIM WHICH HAS PRIORITY OVER ALL CLAIMS EXCEPT FOR THE CHAPTER 7 ADMIN CLAIMS.  THE CLAIM WAS  ASSIGNEDTO THE PRINCIPAL OF THE DEBTOR, RONALD MCCRACKEN, FROM WELLS FARGO ON JUNE 10, 2009.  DOCUMENTATION WAS OBTAINED FROM MR. MCCRACKEN INDICATES THAT THE CLAIM AMOUNT IS APPROX. $201,000.00.  THIS DOCUMENTATION WILL BE FILED WITH THE TRUSTEE'S FINAL REPORT AS AN EXHIBIT.  THIS CLAIM WILL EXHAUST THE REMAINING FUNDS.  ALL ASSETS HAVE BEEN ABANDONED OR ADMINISTERED.  TRUSTEE IS MOVING TO CLOSE.

Exhibit A

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Page: 6

| Case Number: | 07-04276-JW | Trustee: | (600020) | JOHN K FORT |
| Case Name: | RJM WASTE EQUIPMENT COMPANY | Filed (f) or Converted (c): | 12/13/07 (c) |
| | | §341(a) Meeting Date: | 01/29/08 |
| Period Ending: 11/29/10 | | Claims Bar Date: | 04/28/08 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled And Unscheduled (u) Property)  Ref. # | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property _Abandoned_ OA=§554(a) DA=§554(c) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

Initial Projected Date Of Final Report (TFR):  December 31, 2009          Current Projected Date Of Final Report (TFR):          November 30, 2010

Exhibit B

# Form 2

## Cash Receipts And Disbursements Record

Page: 1

| | | | |
|---|---|---|---|
| **Case Number:** | 07-04276-JW | **Trustee:** | JOHN K FORT (600020) |
| **Case Name:** | RJM WASTE EQUIPMENT COMPANY | **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| | | **Account:** | ***-*****79-65 - Money Market Account |
| **Taxpayer ID #:** | **-***0296 | **Blanket Bond:** | $2,000,000.00  (per case limit) |
| **Period Ending:** | 11/29/10 | **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/07/08 | {18} | NATIONAL WELDERS | DEPOSIT REFUND | 1129-000 | 2,300.00 | | 2,300.00 |
| 07/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 0.21 | | 2,300.21 |
| 08/19/08 | {42} | WAUSAU | REFUND FROM INSURANCE PREMIUM | 1221-000 | 3,635.11 | | 5,935.32 |
| 08/29/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 0.40 | | 5,935.72 |
| 09/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 0.77 | | 5,936.49 |
| 10/02/08 | {42} | LEO A DRYER, ATTORNEY AT LAW | REFUND OF UNEARNED INSURANCE PREMIUM | 1221-000 | 5,680.00 | | 11,616.49 |
| 10/30/08 | {44} | SMITH PIPE & STEEL | SETTLEMENT ON PREFERENCE. | 1241-000 | 27,133.54 | | 38,750.03 |
| 10/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1200% | 1270-000 | 1.15 | | 38,751.18 |
| 10/31/08 | {44} | SMITH PIPE AND STEEL | CORRECT ERROR IN DEPOSIT AMOUNT | 1241-000 | -20.00 | | 38,731.18 |
| 11/28/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1000% | 1270-000 | 2.86 | | 38,734.04 |
| 12/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 2.74 | | 38,736.78 |
| 01/21/09 | {42} | SUIST, MOORE, SMYTHE & MCGEE, PA | REIMBURSEMENT OF EXPENSES TO FILE AND SERVE NOTICE | 1221-002 | 355.18 | | 39,091.96 |
| 01/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 1.58 | | 39,093.54 |
| 02/09/09 | {43} | RONALD J MCCRACKEN | SETTLEMENT OF ALL CLAIMS PER ORDER DATED 12/2008. | 1249-000 | 10,000.00 | | 49,093.54 |
| 02/26/09 | 1001 | JOHN K. FORT, TRUSTEE | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 02/26/2009 FOR CASE #07-04276 | 2300-000 | | 77.86 | 49,015.68 |
| 02/27/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 1.71 | | 49,017.39 |
| 03/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 2.13 | | 49,019.52 |
| 04/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 2.00 | | 49,021.52 |
| 05/29/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 1.93 | | 49,023.45 |
| 06/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 2.13 | | 49,025.58 |
| 07/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 2.06 | | 49,027.64 |
| 08/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 2.06 | | 49,029.70 |
| 09/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 2.00 | | 49,031.70 |
| 10/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 2.00 | | 49,033.70 |
| 11/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 2.06 | | 49,035.76 |
| 12/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 2.06 | | 49,037.82 |
| 01/29/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 1.93 | | 49,039.75 |
| 02/18/10 | 1002 | JOHN K. FORT, TRUSTEE | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/31/2009 FOR CASE #07-04276 | 2300-000 | | 55.06 | 48,984.69 |
| 02/26/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 1.86 | | 48,986.55 |
| 03/02/10 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.0500% | 1270-000 | 0.19 | | 48,986.74 |
| 03/02/10 | | Wire out to BNYM account | Wire out to BNYM account 9200******7965 | 9999-000 | -48,986.74 | | 0.00 |
| | | | Subtotals → | | $132.92 | $132.92 | |

{} Asset reference(s)

Printed: 12/13/2010 05:11 PM   V.12.54

Exhibit B

# Form 2

Page: 2

## Cash Receipts And Disbursements Record

| Case Number: | 07-04276-JW | | Trustee: | JOHN K FORT (600020) |
|---|---|---|---|---|
| Case Name: | RJM WASTE EQUIPMENT COMPANY | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | | Account: | ***-*****79-65 - Money Market Account |
| Taxpayer ID #: | **-***0296 | | Blanket Bond: | $2,000,000.00  (per case limit) |
| Period Ending: | 11/29/10 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | 9200******7965 | | | | | |
| | | | ACCOUNT TOTALS | | 132.92 | 132.92 | $0.00 |
| | | | Less: Bank Transfers | | -48,986.74 | 0.00 | |
| | | | Subtotal | | 49,119.66 | 132.92 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $49,119.66 | $132.92 | |

Exhibit B

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 07-04276-JW |
| Case Name: | RJM WASTE EQUIPMENT COMPANY |
| | |
| Taxpayer ID #: | **-***0296 |
| Period Ending: | 11/29/10 |

| | |
|---|---|
| Trustee: | JOHN K FORT (600020) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******79-65 - Money Market Account |
| Blanket Bond: | $2,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/02/10 | | Wire in from JPMorgan Chase Bank, N.A. account ********7965 | Wire in from JPMorgan Chase Bank, N.A. account ********7965 | 9999-000 | 48,986.74 | | 48,986.74 |
| 03/31/10 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 2.81 | | 48,989.55 |
| 04/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 2.82 | | 48,992.37 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 2.91 | | 48,995.28 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 2.82 | | 48,998.10 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 2.91 | | 49,001.01 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 2.91 | | 49,003.92 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.40 | | 49,004.32 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.41 | | 49,004.73 |

| | | | |
|---|---|---|---|
| ACCOUNT TOTALS | | 49,004.73 | 0.00 | $49,004.73 |
| Less: Bank Transfers | | 48,986.74 | 0.00 |
| Subtotal | | 17.99 | 0.00 |
| Less: Payments to Debtors | | | 0.00 |
| NET Receipts / Disbursements | | $17.99 | $0.00 |

Exhibit B

# Form 2
## Cash Receipts And Disbursements Record

Page: 4

| | | |
|---|---|---|
| Case Number: | 07-04276-JW | |
| Case Name: | RJM WASTE EQUIPMENT COMPANY | |
| Taxpayer ID #: | **-***0296 | |
| Period Ending: | 11/29/10 | |

| | |
|---|---|
| Trustee: | JOHN K FORT (600020) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******79-66 - Checking Account |
| Blanket Bond: | $2,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | (No Transactions on File for this Period) | | ACCOUNT TOTALS | | 0.00 | 0.00 | $0.00 |
| | | | Less: Bank Transfers | | 0.00 | 0.00 | |
| | | | Subtotal | | 0.00 | 0.00 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $0.00 | $0.00 | |

| | |
|---|---|
| Net Receipts : | 49,137.65 |
| Less Other Noncompensable Items : | 355.18 |
| Net Estate : | $48,782.47 |

| TOTAL - ALL ACCOUNTS | Net<br>Receipts | Net<br>Disbursements | Account<br>Balances |
|---|---|---|---|
| MMA # ***-*****79-65 | 49,119.66 | 132.92 | 0.00 |
| MMA # 9200-******79-65 | 17.99 | 0.00 | 49,004.73 |
| Checking # 9200-******79-66 | 0.00 | 0.00 | 0.00 |
| | $49,137.65 | $132.92 | $49,004.73 |

# E X H I B I T   C
## ANALYSIS OF CLAIMS REGISTER    Claims Bar Date: April 28, 2008

**Case Number:** 07-04276-JW                    Page: 1                    **Date:** December 13, 2010
**Debtor Name:** RJM WASTE EQUIPMENT COMPANY                              **Time:** 05:12:43 PM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 200 | JOHN K FORT<br>PO BOX 813<br>DRAYTON, SC 29333 | Admin Ch. 7 | | $5,628.25 | $0.00 | 5,628.25 |
| 200 | JOHN K FORT<br>PO BOX 813<br>DRAYTON, SC 29333 | Admin Ch. 7 | | $1,054.01 | $0.00 | 1,054.01 |
| 200 | MCABEE, TALBERT, HALLIDAY & CO<br>824 E MAIN STREET<br>SPARTANBURG, SC 29302 | Admin Ch. 7 | | $1,080.00 | $0.00 | 1,080.00 |
| 177<br>200 | U. S. Trustee<br>1835 Assembly St. Room 953<br>Columbia, SC 29201 | Admin Ch. 7 | | $5,000.00 | $0.00 | 5,000.00 |
| 210 | RONALD J MCCRACKEN<br>C/O CHARLES P SUMMERAL<br>PO BOX 999<br>CHARLESTON, SC 29402-0999 | Admin Ch. 7 | PER FINAL ORDER AUTHORIZING DEBTOR TO OBTAIN POST-PETITION FINANCING FILED ON SEPTEMBER 13, 2007.  CLAIM ASSIGNED FROM WELLS FARGO BANK TO RONALD J. MCCRACKEN ON JUNE 10, 2009. DOCUMENTATION OF THE CLAIM IS ATTACHED TO THE TRUSTEE'S FINAL REPORT AS AN EXHIBIT. | $201,000.00 | $0.00 | 201,000.00 |
| 300 | G. WILLIAM MCCARTHY, JR<br>MCCARTHY LAW FIRM, LLC<br>PO BOX 11332<br>COLUMBIA, SC 29211 | Admin Ch. 11 | PER ORDER DATED FEBRUARY 13, 2008. | $36,916.25 | $0.00 | 36,916.25 |
| 300 | G. WILLIAM MCCARTHY, JR<br>MCCARTHY LAW FIRM, LLC<br>PO BOX 11332<br>COLUMBIA, SC 29211 | Admin Ch. 11 | PER ORDER DATED FEBRUARY 13, 2008 | $1,810.32 | $0.00 | 1,810.32 |
| 300 | FW INVESTMENTS<br>C/O SEANN GRAY TZOUVELEKAS<br>PO BOX 87<br>GREENVILLE, SC 29602 | Admin Ch. 11 | PER ORDER DATED MAY 28, 2008. | $75,129.12 | $0.00 | 75,129.12 |
| 300 | ARIZONA LOGISTICS, INC<br>C/O SEANN GRAY TZOUVELEKAS<br>PO BOX 87<br>GREENVILLE, SC 29602 | Admin Ch. 11 | FOR LOGISTICAL SUPPORT PER ORDER DATED OCTOBER 6, 2008. | $6,731.35 | $0.00 | 6,731.35 |
| 80W<br>300 | CHUCK DAVIS<br>6490-4 STONEY VIEW LANE<br>SIMI VALLEY, CA 93063-6425 | Admin Ch. 11 | CH 11 WAGES | $8,900.80 | $0.00 | 8,900.80 |
| CH11ADMI<br>300 | GEORGE B. CHANDLER, JR<br>212 LATHAM TERRACE<br>EASLEY, SC 29640-8302 | Admin Ch. 11 | FOR 3 WEEKS VACATION AVAILABLE THE WEEK OF 10/21/07 @ $1,000.00 PER WEEK. | $3,000.00 | $0.00 | 3,000.00 |

# E X H I B I T   C
## ANALYSIS OF CLAIMS REGISTER      Claims Bar Date: April 28, 2008

| | |
|---|---|
| **Case Number:** 07-04276-JW | **Page:** 2 |
| **Debtor Name:** RJM WASTE EQUIPMENT COMPANY | |

**Date:** December 13, 2010
**Time:** 05:12:43 PM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| MSADMINT 300 | MISSISSIPPI STATE TAX COMMISSION PO BOX 22828 JACKSON, MS 39225-2828 | Admin Ch. 11 | | $10,440.00 | $0.00 | 10,440.00 |
| 77P-2 505 | SMITH PIPE & STEEL COMPANY DELTA STEEL LP ATTN CONNIE SCHOTT,PO BOX 2289 HOUSTON, TX 77252-2289 | Priority | | $223,434.98 | $0.00 | 223,434.98 |
| 146P 505 | FASTENAL COMPANY ATTN LEGAL PO BOX 978 WINONA, MN 55987-0978 | Priority | | $4,780.56 | $0.00 | 4,780.56 |
| 168 505 | BALANCE STAFFING SVC INC 6261 NW 6TH WY #206 FT LAUDERDALE, FL 33309-6103 | Priority | | $7,990.45 | $0.00 | 7,990.45 |
| 80P 510 | CHUCK DAVIS 6490-4 STONEY VIEW LANE SIMI VALLEY, CA 93063-6425 | Priority | PRIORITY WAGES | $9,902.40 | $0.00 | 9,902.40 |
| 10 570 | CITY OF MONTGOMERY REVENUE DIVISION PO BOX 1111 MONTGOMERY, AL 36101-1111 | Priority | | $967.72 | $0.00 | 967.72 |
| 15P-2 570 | Kentucky Department of Revenue Legal Branch-Bankruptcy Section Attn: Leanne Warren,PO Box 5222 Frankfort, KY 40602 | Priority | | $3,442.88 | $0.00 | 3,442.88 |
| 52 570 | CITY OF TEMPLE, ARIZONA 31 EAST 5TH ST TEMPLE, AZ 85281 | Priority | | $35,700.54 | $0.00 | 35,700.54 |
| 90P 570 | NORTH CAROLINA DEPARTMENT OF REVENUE ANGELA C FOUNTAIN BANKRUPTCY MANAGER, RALEIGH, NC 27602-1168 | Priority | | $18,009.11 | $0.00 | 18,009.11 |
| 91 570 | CITY OF BATON ROUGE REVENUE DIVISION PO BOX 2590 BATON ROUGE, LA 70821-2590 | Priority | | $8,916.00 | $0.00 | 8,916.00 |
| 100P 570 | PPG ARCHITECTURAL FINISHES INC 1595 EAST SAN BERNARDINO AVE SAN BERNARDINO, CA 92408-2946 | Priority | | $25,179.92 | $0.00 | 25,179.92 |
| 101P 570 | ARIZONIA DEPT OF REVENUE COLLECTIONS DIVISION 1600 WEST MONROE ST PHOENIX, AR 85007 | Priority | | $153,678.51 | $0.00 | 153,678.51 |

# E X H I B I T   C
## ANALYSIS OF CLAIMS REGISTER      Claims Bar Date: April 28, 2008

**Case Number:** 07-04276-JW      Page: 3      **Date:** December 13, 2010
**Debtor Name:** RJM WASTE EQUIPMENT COMPANY      **Time:** 05:12:43 PM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 104P-3 570 | INTERNAL REVENUE SERVICE<br>MDP 39<br>1835 ASSEMBLY ST RM 469<br>COLUMBIA, SC 29201 | Priority | | $6,698.56 | $0.00 | 6,698.56 |
| 105P 570 | Florida Department of Revenue<br>Attention Bankruptcy Section<br>Post Office Box 6668<br>Tallahassee, FL 32314-6668 | Priority | | $12,598.44 | $0.00 | 12,598.44 |
| 111 570 | STATE OF ALABAMA<br>DEPARTMENT OF REVENUE<br>LEGAL SERVICES,PO BOX 320001<br>MONTGOMERY, AL 36132-0001 | Priority | | $1,703.86 | $0.00 | 1,703.86 |
| 112 570 | STATE OF ALABAMA<br>DEPARTMENT OF REVENUE<br>LEGAL SERVICES,PO BOX 320001<br>MONTGOMERY, AL 36132-0001 | Priority | | $110.14 | $0.00 | 110.14 |
| 113 570 | STATE OF ALABAMA<br>DEPARTMENT OF REVENUE<br>LEGAL SERVICES,PO BOX 320001<br>MONTGOMERY, AL 36132-0001 | Priority | | $1,569.29 | $0.00 | 1,569.29 |
| 115P 570 | TENNESSEE DEPT OF REVENUE<br>c/o TN ATTORNEY GENERAL'S OFFICE<br>BANKRUPTCY DIVISION,PO BOX 20207<br>NASHVILLE, TN 37202-0207 | Priority | | $6,435.71 | $0.00 | 6,435.71 |
| 133 570 | CITY OF MOBILE<br>FLORENCE A KESSLER<br>CITY ATTORNEY,PO BOX 1827<br>MOBILE, AL 36633 | Priority | | $2,578.97 | $0.00 | 2,578.97 |
| 141P 570 | State of Maine Bureau or Revenue Services<br>Compliance Division<br>PO Box 9101<br>Augusta, ME 04333-9101 | Priority | | $1,076.85 | $0.00 | 1,076.85 |
| 144P 570 | INTERNAL REVENUE SERVICE<br>MDP 39<br>1835 ASSEMBLY ST RM 469<br>COLUMBIA, SC 29201 | Priority | | $101,809.56 | $0.00 | 101,809.56 |
| 145P 570 | South Carolina Department of Reveune<br>PO Box 12265<br>Columbia, SC 29211 | Priority | | $22,174.49 | $0.00 | 22,174.49 |
| 156P 570 | GEORGIA, DEPARTMENT OF REVENUE<br>COMPLIANCE DIV-BANKRUPTCY SECT<br>PO BOX 161108<br>ATLANTA, GA 30321-1108 | Priority | | $122,513.05 | $0.00 | 122,513.05 |
| 187P 570 | Mississippi State Tax Commission<br>Bankruptcy Section<br>Post Office Box 22808<br>Jackson, MS 39225-2808 | Priority | | $13,000.00 | $0.00 | 13,000.00 |

# E X H I B I T  C
## ANALYSIS OF CLAIMS REGISTER    Claims Bar Date: April 28, 2008

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** 07-04276-JW | | | Page: 4 | | **Date:** December 13, 2010 | |
| **Debtor Name:** RJM WASTE EQUIPMENT COMPANY | | | | | **Time:** 05:12:43 PM | |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 1 100 | GMAC<br>P.O. Box 130424<br>Roseville, MN 55113 | Secured | | $0.00 | $0.00 | 0.00 |
| 2 100 | Carolina First Bank<br>Attn: Roanne Jacobsen<br>PO Box 1029<br>Greenville, SC 29602 | Secured | | $0.00 | $0.00 | 0.00 |
| 15S-2 100 | Kentucky Department of Revenue<br>Legal Branch-Bankruptcy Section<br>Attn: Leanne Warren,PO Box 5222<br>Frankfort, KY 40602 | Secured | | $0.00 | $0.00 | 0.00 |
| 42 100 | GENERAL PURPOSE STEEL INC<br>505 BRADDOCK AVENUE<br>TURTLE CREEK, PA 15145-3200 | Secured | | $0.00 | $0.00 | 0.00 |
| 48 100 | COMMUNITY SOUTH BK AND TRUST<br>ATTN TOM HALE<br>PO BOX 2849 | Secured | | $0.00 | $0.00 | 0.00 |
| 85 100 | Toyota Motor Credit Corp<br>19001 S. Western Ave. WF-21<br>Torrance, CA 90509 | Secured | | $0.00 | $0.00 | 0.00 |
| 92 100 | NMHG FINANCIAL SERVICES<br>1010 THOMAS EDISON BLVD DW<br>CEDAR RAPIDS, IA 52404 | Secured | | $0.00 | $0.00 | 0.00 |
| 97 100 | Appalachian Development Corporation<br>c/o Dana M. Lahey,Roe Cassidy Coates &<br>Price, PA,PO Box 10529<br>Greenville, SC 29603 | Secured | | $0.00 | $0.00 | 0.00 |
| 106 100 | Financial Federal Credit Inc.<br>1300 Post Oak Blvd., Suite 1300<br>Houston, TX 77056 | Secured | | $0.00 | $0.00 | 0.00 |
| 117 100 | FORT HILL NATURAL GAS<br>PO BOX 189<br>EASLEY, SC 29641-0189 | Secured | | $0.00 | $0.00 | 0.00 |
| 145S 100 | South Carolina Department of Reveune<br>PO Box 12265<br>Columbia, SC 29211 | Secured | | $0.00 | $0.00 | 0.00 |
| 149 100 | Wachovia Bank, N.A.<br>c/o Kiah T Ford IV,Parker Poe Adams &<br>Bernstein LLP,401 S. Tryon Street, Suite<br>Charlotte, NC 28202 | Secured | | $0.00 | $0.00 | 0.00 |
| 164 100 | FORREST ANDERSON PLUMBING<br>1725 WILLIAMS DRIVE SUITE 9<br>PHOENIZ, AZ 85027-1341 | Secured | | $0.00 | $0.00 | 0.00 |

# E X H I B I T   C
## ANALYSIS OF CLAIMS REGISTER     Claims Bar Date: April 28, 2008

**Case Number:** 07-04276-JW                                 Page: 5                          **Date:** December 13, 2010
**Debtor Name:** RJM WASTE EQUIPMENT COMPANY                                                   **Time:** 05:12:43 PM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 187S 100 | Mississippi State Tax Commission Bankruptcy Section Post Office Box 22808 Jackson, MS 39225-2808 | Secured | | $0.00 | $0.00 | 0.00 |
| 3 610 | 56 INDUSTRIES INC/Kerry Steel Inc 3173 Northwestern Hwy Farmington Hills, MI 48334 | Unsecured | | $511,888.87 | $0.00 | 511,888.87 |
| 4 610 | PRECISION METAL FABRICATORS PO BOX 441 WILLISTON, SC 29853-0441 | Unsecured | | $332.50 | $0.00 | 332.50 |
| 5 610 | SAFETY SUPPLY SOUTH INC PO BOX 1013 IRMO, SC 29063-1013 | Unsecured | | $52.63 | $0.00 | 52.63 |
| 6 610 | GENERAL TRANSPORTATION SERV IN PO BOX 3853 PORTLAND, OR 97208-3853 | Unsecured | | $8,500.00 | $0.00 | 8,500.00 |
| 7 610 | PALMETTO STATE LOGISTICS INC 1050 PARK WEST BLVD GREENVILLE, SC 29611-6124 | Unsecured | | $1,506.24 | $0.00 | 1,506.24 |
| 8 610 | BESL TRANSFER COMPANY 5700 ESTE AVENUE CINCINNATI, OH 45232-1435 | Unsecured | | $4,470.20 | $0.00 | 4,470.20 |
| 9 610 | SPARTAN FILTERING SYSTEMS 727 BRYANT ROAD SPARTANBURG, SC 29303-5002 | Unsecured | | $4,548.00 | $0.00 | 4,548.00 |
| 11 610 | METRO ANESTHESIA CONSULTANTS PO BOX 80042 CITY OF INDUSTRY, CA 91716-8042 | Unsecured | | $900.00 | $0.00 | 900.00 |
| 12 610 | SOUTHEASTERN DOCK AND DOOR 667 PERIMETER ROAD GREENVILLE, SC 29605-5452 | Unsecured | | $750.00 | $0.00 | 750.00 |
| 13 610 | GOSNELL MENARD BROOKS CPA'S PO BOX 1726 SPARTANBURG, SC 29304-1726 | Unsecured | | $21,600.00 | $0.00 | 21,600.00 |
| 14 610 | JC PACIFIC CO INC 45-53 E BIGELOW ST NEWARK, NJ 07114-1625 | Unsecured | | $12,658.50 | $0.00 | 12,658.50 |
| 15U-2 610 | Kentucky Department of Revenue Legal Branch-Bankruptcy Section Attn: Leanne Warren,PO Box 5222 Frankfort, KY 40602 | Unsecured | | $380.14 | $0.00 | 380.14 |
| 16 610 | XO COMMUNICATIONS INC ATTN BRAD LEE 105 MOLLOY ST SUITE 300 NASHVILLE, TX 37201 | Unsecured | | $1,890.72 | $0.00 | 1,890.72 |

# E X H I B I T  C
## ANALYSIS OF CLAIMS REGISTER       Claims Bar Date: April 28, 2008

**Case Number:** 07-04276-JW                    Page:  6                         **Date:** December 13, 2010
**Debtor Name:** RJM WASTE EQUIPMENT COMPANY                                     **Time:** 05:12:43 PM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 17 610 | HEALTHPOINT OF NORTH CAROLINA DBA HART INDUSTRIAL CLINIC 2850 TATE BLVD SE HICKORY, NC 28602-1450 | Unsecured | | $1,601.71 | $0.00 | 1,601.71 |
| 18 610 | NU-LIFE ENVIRONMENTAL INC PO BOX 12547 COLUMBIA, SC 29211-2547 | Unsecured | | $71,729.16 | $0.00 | 71,729.16 |
| 19 610 | DESTINATIONS EXPRESS INC PO BOX 4863 Montgomery, AL 36103-4863 | Unsecured | | $0.00 | $0.00 | 0.00 |
| 20 610 | The Mason and Dixon Lines 12755 East Nine Mile Road Warren, MI 48089 | Unsecured | | $22,411.00 | $0.00 | 22,411.00 |
| 21 610 | ULINE 2200 S LAKESIDE DR WAUKEGAN, IL 60085-8311 | Unsecured | | $356.54 | $0.00 | 356.54 |
| 22 610 | SHEBOYGAN PAINT COMPANY PO BOX 417 SHEBOYGAN, WI 53082 | Unsecured | | $689.21 | $0.00 | 689.21 |
| 23 610 | ROSENBOOM MACHINE AND TOOL PO BOX 408 BOWLING GREEN, OH 43402-0408 | Unsecured | | $22,896.72 | $0.00 | 22,896.72 |
| 24 610 | R AND L CARRIERS INC PO Box 922 Wilmington, OH 45177 | Unsecured | | $6,617.36 | $0.00 | 6,617.36 |
| 25 610 | RIGGERS SERVICE INC PO BOX 8493 GREENVILLE, SC 29604-8493 | Unsecured | | $3,019.00 | $0.00 | 3,019.00 |
| 26 610 | CENTENNIAL STEEL 4848 S SANTA FE AVE VERNON, CA 90058 | Unsecured | | $40,826.58 | $0.00 | 40,826.58 |
| 27 610 | JLT ENTERPRISES INC 650 HENDERSON PMB 771 CARTERSVILLE, GA 30120-3744 | Unsecured | | $17,338.00 | $0.00 | 17,338.00 |
| 28 610 | ANDERSON TRANS AND LOGISTICS 3300-D NORTH MAIN STREET PMB 343 ANDERSON, SC 29621-4128 | Unsecured | | $28,125.20 | $0.00 | 28,125.20 |
| 29 610 | MOORE TRANSPORTATION INC 2929 BLUE CLAY ROAD CASTLE HAYNE, NC 28429-6203 | Unsecured | | $5,965.00 | $0.00 | 5,965.00 |

# E X H I B I T   C
## ANALYSIS OF CLAIMS REGISTER        Claims Bar Date: April 28, 2008

**Case Number:** 07-04276-JW                                Page: 7                                **Date:** December 13, 2010
**Debtor Name:** RJM WASTE EQUIPMENT COMPANY                                                        **Time:** 05:12:43 PM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 30 610 | PAULS TEMPE HARDWARE 2845 N SCOTTSDALE ROAD SCOTTSDALE, AZ 85257-1350 | Unsecured | | $1,022.39 | $0.00 | 1,022.39 |
| 31 610 | CROSS COMPANY PO BOX 18508 GREENSBORO NC 27419 -8508 | Unsecured | | $11,987.02 | $0.00 | 11,987.02 |
| 32 610 | MCNAUGHTON MCKAY PO BOX 890976 CHARLOTTE, NC 28289-0976 | Unsecured | | $44,819.98 | $0.00 | 44,819.98 |
| 33 610 | UNITED ELECTRIC CONTROLS CO PO BOX 9143 WATERTOWN, MA 02471-9143 | Unsecured | | $2,445.59 | $0.00 | 2,445.59 |
| 34 610 | CHEETAH TRANSPORTATION 378 WILLIAMSON ROAD MOORESVILLE, NC 28117-5935 | Unsecured | | $1,118.00 | $0.00 | 1,118.00 |
| 35 610 | ADVANCED RIGGING AND MACH MOVERS LLC PO BOX 8298 GREENVILLE, SC 29604-8298 | Unsecured | | $1,900.00 | $0.00 | 1,900.00 |
| 36 610 | ESTES EXPRESS LINES PO BOX 25612 RICHMOND, VA 23260-5612 | Unsecured | | $263.71 | $0.00 | 263.71 |
| 37 610 | MAGNELINK INC 1060 NE 25TH AVENUE SUITE C HILLSBORO, OR 97124-4903 | Unsecured | | $2,305.00 | $0.00 | 2,305.00 |
| 38 610 | WELCO INC 402 ANSEL STREET GREENVILLE, SC 29601-3408 | Unsecured | | $1,288.00 | $0.00 | 1,288.00 |
| 39 610 | RDJ SERVICES INC 4471 WEST BRIDGESTONE DR CEDAR HILLS, UT 84062-7723 | Unsecured | | $650.00 | $0.00 | 650.00 |
| 40 -2 610 | STRATFORD TRANSPORTATION SERVICES INC PO BOX 55141 PHOENIX, AZ 85078-5141 | Unsecured | | $1,974.81 | $0.00 | 1,974.81 |
| 41 610 | AUSTIN HARDWARE AND SUPPLY PO BOX 887 LEES SUMMIT, MO 64063-0887 | Unsecured | | $439.12 | $0.00 | 439.12 |
| 43 610 | Universal Am-Can Ltd 12755 East Nine Mile Road Warren, MI 48089 | Unsecured | | $750.00 | $0.00 | 750.00 |

# E X H I B I T   C
## ANALYSIS OF CLAIMS REGISTER     Claims Bar Date: April 28, 2008

Case Number: 07-04276-JW                    Page: 8                    **Date:** December 13, 2010
Debtor Name:  RJM WASTE EQUIPMENT COMPANY                              **Time:** 05:12:43 PM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 44 610 | MESA MACHINERY SALES LLC 952 E BASELINE ROAD SUITE A-105 MESA, AZ 85204-6627 | Unsecured | | $159.59 | $0.00 | 159.59 |
| 45 610 | COFFEY AND SONS INC 7760 WOODLAND HILLS ROAD HICKORY, NC 28602-8620 | Unsecured | | $1,775.00 | $0.00 | 1,775.00 |
| 46 610 | ALLEN-ORTON LLC PO BOX 102643 ATLANTA, GA 30368-2643 | Unsecured | | $8,640.76 | $0.00 | 8,640.76 |
| 47 610 | M-COR STEEL INC 1900 SLEEPY HOLLOW ROAD SOUTH PARK, PA 15129-9111 | Unsecured | | $194,282.57 | $0.00 | 194,282.57 |
| 49 610 | COMBINED UTILITIES PO BOX 619 EASLEY, SC 29641-0619 | Unsecured | | $2,794.91 | $0.00 | 2,794.91 |
| 50 610 | DISCOUNT SWEEPING 1833 EAST BASELINE RD NO 181 GILBERT, AZ 85233-1545 | Unsecured | | $1,011.00 | $0.00 | 1,011.00 |
| 51 610 | BEELINE INC 109 MARSHA LANE ANDERSON, SC 29625-4922 | Unsecured | | $625.00 | $0.00 | 625.00 |
| 53 610 | RAMSEUR TRUCKING PO BOX 3097 HICKORY, NC 28603-3097 | Unsecured | | $28,903.00 | $0.00 | 28,903.00 |
| 54 610 | HYDRAULIC AND PNEUMATIC SALES INC PO BOX 410587 CHARLOTTE, NC 28241-0587 | Unsecured | | $4,208.27 | $0.00 | 4,208.27 |
| 55 610 | AQUA CHILL INC NO 4 PO BOX 24719 TEMPE, AZ 85285-4719 | Unsecured | | $227.01 | $0.00 | 227.01 |
| 56 610 | WOLF TECHNOLOGY GROUP PO BOX 291228 COLUMBIA, SC 29229-0021 | Unsecured | | $367.50 | $0.00 | 367.50 |
| 57 610 | DIPPLE PLUMBING INC PO BOX 201 GREENVILLE, SC 29602-0201 | Unsecured | | $300.68 | $0.00 | 300.68 |
| 58 610 | PRECISION METAL FABRICATORS PO BOX 441 WILLISTON, SC 29853-0441 | Unsecured | | $332.50 | $0.00 | 332.50 |
| 59 610 | AURORA MANAGEMENT PARTNERS 4485 TENCH ROAD STE 340A ATLANTA, GA 30024-6738 | Unsecured | | $19,397.15 | $0.00 | 19,397.15 |

# E X H I B I T   C
## ANALYSIS OF CLAIMS REGISTER  **Claims Bar Date:** April 28, 2008

**Case Number:** 07-04276-JW                    Page: 9                    **Date:** December 13, 2010
**Debtor Name:** RJM WASTE EQUIPMENT COMPANY                    **Time:** 05:12:43 PM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 60 610 | THOM MARTIN 7 LADBROOKE COURT GREENVILLE, SC 29615-2821 | Unsecured | | $3,421.09 | $0.00 | 3,421.09 |
| 61 610 | RELIANCE STEEL AND ALUMINUM ATTN ACCOUNTS REC 301 SOUTH 26TH STREET PHOENIX, AZ 85034-2688 | Unsecured | | $41,503.03 | $0.00 | 41,503.03 |
| 62 610 | ROYAL INDEMNITY CO SUCCESSOR IN INTEREST TO,ROYAL INSURANCE CO OF AMERICA,LEO A DRYER ESQ, COLUMBIA, SC 29211-1567 | Unsecured | | $44,587.13 | $0.00 | 44,587.13 |
| 63 610 | WESTERN EXPRESS INC PO BOX 306035 NASHVILLE, TN 37230-6035 | Unsecured | | $8,475.00 | $0.00 | 8,475.00 |
| 64 610 | BDI ATTN ANDREA MOELLER PO BOX 936 WATERLOO, IA 50704 | Unsecured | | $3,365.55 | $0.00 | 3,365.55 |
| 65 610 | RAMSEY WELDING SUPPLY INC 6805 N 55TH AVENUE GLENDALE, AZ 85301-3303 | Unsecured | | $2,525.36 | $0.00 | 2,525.36 |
| 66 610 | EMS INC 1345 SOUTH PARKSIDE PLACE ONTARIO, CA 91761-4556 | Unsecured | | $61,826.88 | $0.00 | 61,826.88 |
| 67 610 | THE CONNECTICUT LIGHT AND POWER COMPANY NORTHEAST UTILITIES,CREDIT AND COLLECTIONS CENTER,PO BOX 2899 HARTFORD, CT 06101-8307 | Unsecured | | $300.00 | $0.00 | 300.00 |
| 68 610 | CONTAINER COMPONENTS INC PO BOX 79376 CITY OF INDUSTY, CA 91716-9376 | Unsecured | | $49,578.88 | $0.00 | 49,578.88 |
| 69 610 | ALG LABELS AND GRAPHICS PO BOX 2671 BIRMINGHAM, AL 35202-2671 | Unsecured | | $130.45 | $0.00 | 130.45 |
| 70 610 | GREATAMERICA LEASING CORPORATION PO BOX 609 CEDAR RAPIDS, IA 52406 | Unsecured | | $7,052.66 | $0.00 | 7,052.66 |
| 71 610 | FACILITY SUPPORT SERVICES LLC 2685 STATE STREET HAMDEN, CT 06517-2225 | Unsecured | | $4,502.33 | $0.00 | 4,502.33 |
| 72 610 | GLOBENET METALS LLC C/O COFACE NORTH AMERICA INC 50 MILLSTONE RD BLDG 100 STE 360 EAST WINDSOR, NJ 08520 | Unsecured | | $44,376.06 | $0.00 | 44,376.06 |

# E X H I B I T  C
## ANALYSIS OF CLAIMS REGISTER    Claims Bar Date: April 28, 2008

**Case Number:** 07-04276-JW    Page: 10    **Date:** December 13, 2010
**Debtor Name:** RJM WASTE EQUIPMENT COMPANY    **Time:** 05:12:43 PM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---------|------------------------|------------|------------------------|----------------|--------------|---------------|
| 73 610 | FALVEY LINEN AND UNIFORM SUPPLY OFCT 88 TOLLAND STREET EAST HARTFORD, CT 06108-3437 | Unsecured | | $0.00 | $0.00 | 0.00 |
| 74 610 | ELECTRICAL WHOLESALERS INC 151 WALNUT STREET HARTFORD, CT 06120-2890 | Unsecured | | $1,487.26 | $0.00 | 1,487.26 |
| 75 610 | FALVEY LINEN AND UNIFORM SUPPLY OFCT 88 TOLLAND STREET EAST HARTFORD, CT 06108-3437 | Unsecured | | $494.54 | $0.00 | 494.54 |
| 76 610 | BALANCE STAFFING SVC INC 6261 NW 6TH WY #206 FT LAUDERDALE, FL 33309-6103 | Unsecured | | $0.00 | $0.00 | 0.00 |
| 77U-2 610 | SMITH PIPE & STEEL COMPANY DELTA STEEL LP ATTN CONNIE SCHOTT,PO BOX 2289 HOUSTON, TX 77252-2289 | Unsecured | | $23,702.04 | $0.00 | 23,702.04 |
| 78 610 | SOUTHERN METALS 12900 PRESTON ROAD NO 1110 DALLAS, TX 75230-1329 | Unsecured | | $20,063.04 | $0.00 | 20,063.04 |
| 79 610 | MARION DAVIS INC PO BOX 2429 EASLEY, SC 29641-2429 | Unsecured | | $2,836.20 | $0.00 | 2,836.20 |
| 81 610 | JSJ LLC 948 COUNTY ROAD 39 HEADLAND, AL 36345-7016 | Unsecured | | $1,692.87 | $0.00 | 1,692.87 |
| 82 610 | HANDLING SYSTEMS INC 2659 E MAGNOLIA STREET PHOENIX, AZ 85034-6923 | Unsecured | | $15,173.00 | $0.00 | 15,173.00 |
| 83 610 | SOUTH ATLANTIC STEEL INC 5862 FARINGDON PL STE 2 RALEIGH, NC 27609-3931 | Unsecured | | $15,934.27 | $0.00 | 15,934.27 |
| 84 610 | NAMASCO 3775 NAMASCO CT SUWANEE, GA 30024 | Unsecured | | $12,209.15 | $0.00 | 12,209.15 |
| 86 610 | AUSTIN HARDWARE AND SUPPLY PO BOX 887 LEES SUMMIT, MO 64063-0887 | Unsecured | | $439.12 | $0.00 | 439.12 |
| 87 610 | USS HOLDINGS LLC 110 LAURENS ROAD GREENVILLE, SC 29607-1826 | Unsecured | | $1,784.72 | $0.00 | 1,784.72 |

# E X H I B I T   C
## ANALYSIS OF CLAIMS REGISTER   Claims Bar Date: April 28, 2008

**Case Number:** 07-04276-JW          Page: 11          **Date:** December 13, 2010
**Debtor Name:** RJM WASTE EQUIPMENT COMPANY          **Time:** 05:12:43 PM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 88 610 | MACSTEEL SERVICE CENTERS ATTN TIM AUSTIN PO BOX 164-67 CHARLOTTE, NC 28297-6467 | Unsecured | | $16,149.31 | $0.00 | 16,149.31 |
| 89 610 | SHEBOYGAN PAINT COMPANY PO BOX 417 SHEBOYGAN, WI 53082 | Unsecured | | $3,863.75 | $0.00 | 3,863.75 |
| 90U 610 | NORTH CAROLINA DEPARTMENT OF REVENUE ANGELA C FOUNTAIN BANKRUPTCY MANAGER, RALEIGH, NC 27602-1168 | Unsecured | | $16,431.74 | $0.00 | 16,431.74 |
| 93 610 | NMHG FINANCIAL SERVICES 1010 THOMAS EDISON BLVD DW CEDAR RAPIDS, IA 52404 | Unsecured | | $15,645.90 | $0.00 | 15,645.90 |
| 94 610 | BULLDOG NATIONAL LOGISTICS LLC BULLDOG NATIONAL LOGISTIC PO 2641 STOW, OH 44224 | Unsecured | | $2,225.00 | $0.00 | 2,225.00 |
| 95 610 | WARDLAW TRUCKING INC PO BOX 5163 ANDERSON, SC 29623-5163 | Unsecured | | $12,350.00 | $0.00 | 12,350.00 |
| 96 610 | SCREEN ART ADVERTISING INC PO BOX 32121 CHARLESTON, SC 29417-2121 | Unsecured | | $3,449.02 | $0.00 | 3,449.02 |
| 98 610 | BUDDY MOORE TRUCKING PO BOX 10047 BIRMINGHAM, AL 35202-0047 | Unsecured | | $1,490.00 | $0.00 | 1,490.00 |
| 99 610 | PIEDMONT FORKLIFT INC PO BOX 16328 GREENVILLE, SC 29606-7328 | Unsecured | | $5,359.34 | $0.00 | 5,359.34 |
| 100U 610 | PPG ARCHITECTURAL FINISHES INC 1595 EAST SAN BERNARDINO AVE SAN BERNARDINO, CA 92408-2946 | Unsecured | | $29,352.95 | $0.00 | 29,352.95 |
| 101U 610 | ARIZONIA DEPT OF REVENUE COLLECTIONS DIVISION 1600 WEST MONROE ST PHOENIX, AR 85007 | Unsecured | | $21,591.32 | $0.00 | 21,591.32 |
| 102 610 | AMERICAN EAGLE STEEL CORP PO BOX 1159 PONTE VEDRA BEACH, FL 32004 | Unsecured | | $61,782.74 | $0.00 | 61,782.74 |
| 103 610 | ALLEN BROWNING BROWNING TRUCKING SERVICE LLC 307 MEADOW RIDGE DR SALEM, SC 29676 | Unsecured | | $550.00 | $0.00 | 550.00 |

# E X H I B I T  C
## ANALYSIS OF CLAIMS REGISTER

**Claims Bar Date:** April 28, 2008

**Case Number:** 07-04276-JW

**Debtor Name:** RJM WASTE EQUIPMENT COMPANY

Page: 12

**Date:** December 13, 2010
**Time:** 05:12:43 PM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 104U-3 610 | INTERNAL REVENUE SERVICE MDP 39 1835 ASSEMBLY ST RM 469 COLUMBIA, SC 29201 | Unsecured | | $890.95 | $0.00 | 890.95 |
| 105U 610 | Florida Department of Revenue Attention Bankruptcy Section Post Office Box 6668 Tallahassee, FL 32314-6668 | Unsecured | | $1,663.03 | $0.00 | 1,663.03 |
| 107 610 | FORT HILL NATURAL GAS PO BOX 189 EASLEY, SC 29641-0189 | Unsecured | | $2,160.67 | $0.00 | 2,160.67 |
| 108 610 | EAGLE BRIDGES CO INC PO BOX 496 BYRON, GA 31008-0496 | Unsecured | | $3,528.75 | $0.00 | 3,528.75 |
| 109 610 | 4PLEX LOGISTICS LLC PO BOX 580 FRUITLAND PARK, FL 34731-0580 | Unsecured | | $20,463.10 | $0.00 | 20,463.10 |
| 110 610 | STATE OF LOUISIANA LOUISIANA DEPT. OF REVENUE PO BOX 66658 BATON ROUGE, LA 70896 | Unsecured | | $1,069.88 | $0.00 | 1,069.88 |
| 114 610 | FEDEX CUSTOMER INFORMATION SERVICE AS ASSIGNEE OF FEDEX EXPRESS/FEDEX GROUN ATTN: RECOVERY/BANKRUPTCY,2005 CORPORATE MEMPHIS, TN 38132 | Unsecured | | $429.38 | $0.00 | 429.38 |
| 115U 610 | TENNESSEE DEPT OF REVENUE c/o TN ATTORNEY GENERAL'S OFFICE BANKRUPTCY DIVISION,PO BOX 20207 NASHVILLE, TN 37202-0207 | Unsecured | | $763.21 | $0.00 | 763.21 |
| 116 610 | AMERICAN JANITORIAL SUPPLY PO BOX 878 TOCCOA, GA 30577-1414 | Unsecured | | $848.00 | $0.00 | 848.00 |
| 118 610 | TOYOTALIFE OF ARIZONIA PO BOX 710310 SANTEE, CA 92072-0310 | Unsecured | | $1,962.24 | $0.00 | 1,962.24 |
| 119 610 | HARTFORD FIRE INSURANCE COMPANY BANKRUPTCY UNIT T-1-55 HARTFORD PLAZA HARTFORD, CT 06115 | Unsecured | | $23,902.64 | $0.00 | 23,902.64 |
| 120 610 | LAWSON STEEL INC PO BOX 78089 MILWAUKEE, WI 53278-0089 | Unsecured | | $73,279.06 | $0.00 | 73,279.06 |

# E X H I B I T   C
## ANALYSIS OF CLAIMS REGISTER     Claims Bar Date: April 28, 2008

**Case Number:** 07-04276-JW      Page: 13      **Date:** December 13, 2010
**Debtor Name:** RJM WASTE EQUIPMENT COMPANY      **Time:** 05:12:43 PM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 121 610 | Sprint Bankruptcy<br>P.O. Box 7949<br>Overland Park, KS 66207-0949 | Unsecured | | $722.55 | $0.00 | 722.55 |
| 122 610 | CAR INDUSTIES OF GEORGIA II,LLC.<br>CONTAINER REPAIR SERVICE<br>220 BRADY WALK<br>LAWRENCEVILLE, GA 30045-8846 | Unsecured | | $192.50 | $0.00 | 192.50 |
| 123 610 | THE PERMITE CORPORATION<br>5239 BRER RABBIT ROAD<br>STONE MOUNTAIN, GA 30083-1387 | Unsecured | | $19,663.54 | $0.00 | 19,663.54 |
| 124 610 | Toyota Motor Credit Corp<br>19001 S. Western Ave. WF-21<br>Torrance, CA 90501 | Unsecured | | $18,955.93 | $0.00 | 18,955.93 |
| 125 610 | Toyota Motor Credit Corp<br>19001 S. Western Ave. WF-21<br>Torrance, CA 90501 | Unsecured | | $4,246.48 | $0.00 | 4,246.48 |
| 126 610 | Toyota Motor Credit Corp<br>19001 S. Western Ave. WF-21<br>Torrance, CA 90501 | Unsecured | | $36,591.77 | $0.00 | 36,591.77 |
| 127 610 | Toyota Motor Credit Corp<br>19001 S. Western Ave. WF-21<br>Torrance, CA 90501 | Unsecured | | $20,800.90 | $0.00 | 20,800.90 |
| 128 610 | SOUTHEAST INDUSTRIAL EQUIPMENT<br>PO BOX 39110<br>CHARLOTTE, NC 28278 | Unsecured | | $816.58 | $0.00 | 816.58 |
| 129 610 | GREENVILLE OFFICE SUPPLY<br>PO BOX 11783<br>COLUMBIA, SC 29211-1783 | Unsecured | | $1,588.86 | $0.00 | 1,588.86 |
| 130 610 | Howard Steel Inc.<br>c/o June K. Allison,Wishart Norris<br>Henninger & Pittman,6832 Morrison Boulev<br>Charlotte, NC 28211-3576 | Unsecured | | $10,519.90 | $0.00 | 10,519.90 |
| 131 610 | PRT<br>1742 ELMHURST ROAD<br>ELK GROVE VILLAGE, IL 60007-5909 | Unsecured | | $73,996.98 | $0.00 | 73,996.98 |
| 132 610 | MID WEST MATERIALS, INC.<br>PO BOX 345<br>Perry, OH 44081-0345 | Unsecured | | $337,781.86 | $0.00 | 337,781.86 |
| 134 610 | FALVEY LINEN AND UNIFORM<br>SUPPLY OFCT<br>88 TOLLAND STREET<br>EAST HARTFORD, CT 06108-3437 | Unsecured | | $0.00 | $0.00 | 0.00 |

# E X H I B I T   C
## ANALYSIS OF CLAIMS REGISTER    Claims Bar Date: April 28, 2008

**Case Number:** 07-04276-JW                    Page: 14                    **Date:** December 13, 2010
**Debtor Name:** RJM WASTE EQUIPMENT COMPANY                                **Time:** 05:12:43 PM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 135 610 | NUVOX COMMUNICATIONS<br>2 NORTH MAIN STREET<br>GREENVILLE, SC 29601 | Unsecured | | $552.22 | $0.00 | 552.22 |
| 136 610 | NUVOX COMMUNICATIONS<br>2 NORTH MAIN STREET<br>GREENVILLE, SC 29601 | Unsecured | | $395.34 | $0.00 | 395.34 |
| 137 610 | MKS SERVICES LLC<br>18521 E QUEEN CREEK ROAD<br>QUEEN CREEK, AZ 85242-5866 | Unsecured | | $18,275.00 | $0.00 | 18,275.00 |
| 138 610 | AIRGAS<br>PO BOX 94737<br>CLEVELAND, OH 44101-4737 | Unsecured | | $23,374.34 | $0.00 | 23,374.34 |
| 139 610 | FERRELLGAS<br>ONE LIBERTY PLAZA<br>MAIL DROP 40<br>LIBERTY, MO 64068 | Unsecured | | $2,465.60 | $0.00 | 2,465.60 |
| 140 610 | COMEQ INC<br>PO BOX 207<br>WHITE MARSH, MD 21162-0207 | Unsecured | | $2,360.84 | $0.00 | 2,360.84 |
| 141U 610 | State of Maine Bureau or Revenue Services<br>Compliance Division<br>PO Box 9101<br>Augusta, ME 04333-9101 | Unsecured | | $177.00 | $0.00 | 177.00 |
| 142 610 | SOULE BLAKE AND WECHSLER INC<br>PO BOX 113196<br>STAMFORD, CT 06911-3196 | Unsecured | | $12,377.14 | $0.00 | 12,377.14 |
| 143 610 | Grinding, Equipment, & Tooling, Inc.<br>P.O. Box 185<br>WENTWORTH, NC 27375 | Unsecured | | $4,733.00 | $0.00 | 4,733.00 |
| 144U 610 | INTERNAL REVENUE SERVICE<br>MDP 39<br>1835 ASSEMBLY ST RM 469<br>COLUMBIA, SC 29201 | Unsecured | | $890.95 | $0.00 | 890.95 |
| 145U 610 | South Carolina Department of Reveune<br>PO Box 12265<br>Columbia, SC 29211 | Unsecured | | $1,503.12 | $0.00 | 1,503.12 |
| 146U 610 | FASTENAL COMPANY<br>ATTN LEGAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | Unsecured | | $12,456.05 | $0.00 | 12,456.05 |
| 147 610 | TIM GENTRY<br>201 LAUREL RD<br>EASLEY, SC 29642 | Unsecured | | $0.00 | $0.00 | 0.00 |

# E X H I B I T  C
## ANALYSIS OF CLAIMS REGISTER          Claims Bar Date: April 28, 2008

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** 07-04276-JW | | | Page: 15 | | **Date:** December 13, 2010 | |
| **Debtor Name:** RJM WASTE EQUIPMENT COMPANY | | | | | **Time:** 05:12:43 PM | |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 148 610 | Greater Bay Capital, a division of Greater Bay Ban 300 Tri-State International, Ste. 400 Lincolnshire, IL 60069-4417 | Unsecured | | $102,597.30 | $0.00 | 102,597.30 |
| 150 610 | ADVANCE STEEL CO 16250 NORTHLAND DRIVE SUITE 325 SOUTHFIELD, MI 48075-5219 | Unsecured | | $68,123.25 | $0.00 | 68,123.25 |
| 151 610 | VORTEX INDUSTRIES INC 3198 M AIRPORT LOOP COSTA MESA, CA 92626-3413 | Unsecured | | $1,734.77 | $0.00 | 1,734.77 |
| 152 610 | PRIMARY STEEL TULARE DIVISION FILE NO 74034 PO BOX 60000 SAN FRANCISCO, CA 94160-0002 | Unsecured | | $19,517.26 | $0.00 | 19,517.26 |
| 153 610 | WAUSAU BUSINESS INSURANCE COMPANY WAUSAU INSURANCE COMPANIES PO BOX 8017 WAUSAU, WI 54402-8017 | Unsecured | | $0.00 | $0.00 | 0.00 |
| 154 610 | CERTIFIED STEEL COMPANY DIVISION OF SHERWOOD INDUSTRIES INC, LAWRENCEVILLE, NJ 08648 | Unsecured | | $287,175.56 | $0.00 | 287,175.56 |
| 155 610 | FW INVESTMENTS C/O ED FOCHTMAN 5345 N 46TH STREET PHOENIX, AZ 85018-1732 | Unsecured | | $118,514.08 | $0.00 | 118,514.08 |
| 156U 610 | GEORGIA, DEPARTMENT OF REVENUE COMPLIANCE DIV-BANKRUPTCY SECT PO BOX 161108 ATLANTA, GA 30321-1108 | Unsecured | | $22,064.12 | $0.00 | 22,064.12 |
| 157 610 | SUMMIT HANDLING SYSTEMS INC 11 DEFCO PARK ROAD NORTH HAVEN, CT 06473-1126 | Unsecured | | $410.06 | $0.00 | 410.06 |
| 158 610 | EASTERN CHEM-LAC CORPORATION 1100 EASTERN AVENUE MALDEN, MA 02148 | Unsecured | | $46,084.46 | $0.00 | 46,084.46 |
| 159 610 | VALLEY GAS AND GEAR LLC 5344 W MISSOURI AVENUE GLENDALE, AZ 85301-6006 | Unsecured | | $32,374.69 | $0.00 | 32,374.69 |
| 160 610 | TRANS-SYSTEM LOGISTICS LLC PO BOX 3456 SPOKANE, WA 99220-3456 | Unsecured | | $2,950.00 | $0.00 | 2,950.00 |

# E X H I B I T   C
## ANALYSIS OF CLAIMS REGISTER

**Claims Bar Date:** April 28, 2008

**Case Number:** 07-04276-JW
**Debtor Name:** RJM WASTE EQUIPMENT COMPANY

Page: 16

**Date:** December 13, 2010
**Time:** 05:12:43 PM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 161 610 | KEY EQUIPMENT FINANCE<br>1000 SOUTH MCCASLIN BOULEVARD<br>SUPERIOR, CO 80027 | Unsecured | | $125,934.23 | $0.00 | 125,934.23 |
| 162 610 | GRIFFIN AND GORDON CONTAINERS<br>COMPANY LLC<br>PO BOX 1306<br>CONOVER, NC 28613-1306 | Unsecured | | $202,517.65 | $0.00 | 202,517.65 |
| 163 610 | MID AMERICAN STEEL<br>20900 ST CLAIR AVENUE<br>CLEVELAND, OH 44117-1020 | Unsecured | | $110,825.37 | $0.00 | 110,825.37 |
| 165 610 | MCNAUGHTON MCKAY<br>PO BOX 890976<br>CHARLOTTE, NC 28289-0976 | Unsecured | | $44,819.98 | $0.00 | 44,819.98 |
| 166 610 | GENERAL TRANSPORTATION SERV IN<br>PO BOX 3853<br>PORTLAND, OR 97208-3853 | Unsecured | | $8,500.00 | $0.00 | 8,500.00 |
| 167 610 | ANDERSON TRANS AND LOGISTICS<br>3300-D NORTH MAIN STREET<br>PMB 343<br>ANDERSON, SC 29621-4128 | Unsecured | | $28,125.20 | $0.00 | 28,125.20 |
| 169 610 | ULINE<br>2200 S LAKESIDE DR<br>WAUKEGAN, IL 60085-8311 | Unsecured | | $356.54 | $0.00 | 356.54 |
| 170 610 | SOUTH ATLANTIC STEEL INC<br>5862 FARINGDON PL STE 2<br>RALEIGH, NC 27609-3931 | Unsecured | | $15,934.27 | $0.00 | 15,934.27 |
| 171 610 | CONNECTICUT DEPARTMENT OF<br>REVENUE SERVICES<br>C&E DIVISION BANKRUPTCY SECTION<br>25 Sigourney Street<br>Hartford, CT 06106-5032 | Unsecured | | $123,672.68 | $0.00 | 123,672.68 |
| 172 610 | RAMSEY WELDING SUPPLY INC<br>6805 N 55TH AVENUE<br>GLENDALE, AZ 85301-3303 | Unsecured | | $2,525.36 | $0.00 | 2,525.36 |
| 173 610 | ROSENBOOM MACHINE AND TOOL<br>PO BOX 408<br>BOWLING GREEN, OH 43402-0408 | Unsecured | | $22,896.72 | $0.00 | 22,896.72 |
| 174 610 | USS HOLDINGS LLC<br>110 LAURENS ROAD<br>GREENVILLE, SC 29607-1826 | Unsecured | | $1,156.21 | $0.00 | 1,156.21 |
| 175 610 | RDJ SERVICES INC<br>4471 WEST BRIDGESTONE DR<br>CEDAR HILLS, UT 84062-7723 | Unsecured | | $650.00 | $0.00 | 650.00 |

# E X H I B I T  C
## ANALYSIS OF CLAIMS REGISTER        Claims Bar Date: April 28, 2008

**Case Number:** 07-04276-JW                      Page: 17                           **Date:** December 13, 2010
**Debtor Name:** RJM WASTE EQUIPMENT COMPANY                                          **Time:** 05:12:43 PM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 176 610 | COMBINED UTILITIES PO BOX 619 EASLEY, SC 29641-0619 | Unsecured | | $2,294.91 | $0.00 | 2,294.91 |
| 178 610 | HODGE PRODUCTS INC PO BOX 1326 EL CAJON, CA 92022-1326 | Unsecured | | $5,718.95 | $0.00 | 5,718.95 |
| 179 610 | STATE OF ALABAMA DEPARTMENT OF REVENUE LEGAL SERVICES,PO BOX 320001 MONTGOMERY, AL 36132-0001 | Unsecured | | $0.00 | $0.00 | 0.00 |
| 180 610 | CITY OF TEMPE TAX AND LICENSE OFFICE PO BOX 29618 TEMPE, AZ 85038-9618 | Unsecured | | $47,664.62 | $0.00 | 47,664.62 |
| 181 610 | MYLES TRUCKING INC 3005 EMERALD SPRINGS DR LAWRENCEVILLE, GA 30045-7221 | Unsecured | | $2,500.00 | $0.00 | 2,500.00 |
| 182 610 | GEORGE B CHANDLER 212 LATHAM TERRACE EASLEY, SC 29640 | Unsecured | | $0.00 | $0.00 | 0.00 |
| 183 610 | CHARLES CLARK 18 FOSTER AVENUE EASLEY, SC 29642 | Unsecured | | $10,000.00 | $0.00 | 10,000.00 |
| 184 610 | ALLEN-ORTON LLC PO BOX 102643 ATLANTA, GA 30368-2643 | Unsecured | | $9,478.66 | $0.00 | 9,478.66 |
| 185 610 | MACSTEEL SERVICE CENTERS ATTN TIM AUSTIN PO BOX 164-67 CHARLOTTE, NC 28297-6467 | Unsecured | | $16,149.31 | $0.00 | 16,149.31 |
| 186 610 | CASA FIRE PROTECTION INC 723 E University Drive Mesa, AZ 85203-7928 | Unsecured | | $210.53 | $0.00 | 210.53 |
| 187U 610 | Mississippi State Tax Commission Bankruptcy Section Post Office Box 22808 Jackson, MS 39225-2808 | Unsecured | | $4,721.00 | $0.00 | 4,721.00 |
| **<< Totals >>** | | | | 5,048,302.73 | 0.00 | 5,048,302.73 |

## TRUSTEE'S PROPOSED DISTRIBUTION

Exhibit D

Case No.: 07-04276-JW
Case Name:  RJM WASTE EQUIPMENT COMPANY
Trustee Name: JOHN K FORT

**Balance on hand:**                    $          49,004.73

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|---|
| 1 | GMAC | 4,333.69 | 0.00 | 0.00 | 0.00 |
| 2 | Carolina First Bank | 7,652.13 | 0.00 | 0.00 | 0.00 |
| 15S-2 | Kentucky Department of Revenue | 1,053.94 | 0.00 | 0.00 | 0.00 |
| 42 | GENERAL PURPOSE STEEL INC | 7,696.84 | 0.00 | 0.00 | 0.00 |
| 48 | COMMUNITY SOUTH BK AND TRUST | 142,110.24 | 0.00 | 0.00 | 0.00 |
| 85 | Toyota Motor Credit Corp | 52,418.34 | 0.00 | 0.00 | 0.00 |
| 92 | NMHG FINANCIAL SERVICES | 15,609.52 | 0.00 | 0.00 | 0.00 |
| 97 | Appalachian Development Corporation | 58,675.53 | 0.00 | 0.00 | 0.00 |
| 106 | Financial Federal Credit Inc. | 53,168.88 | 0.00 | 0.00 | 0.00 |
| 117 | FORT HILL NATURAL GAS | 5,391.27 | 0.00 | 0.00 | 0.00 |
| 145S | South Carolina Department of Reveune | 1,209.99 | 0.00 | 0.00 | 0.00 |
| 149 | Wachovia Bank, N.A. | 1,337,253.66 | 0.00 | 0.00 | 0.00 |
| 164 | FORREST ANDERSON PLUMBING | 981.00 | 0.00 | 0.00 | 0.00 |
| 187S | Mississippi State Tax Commission | 7,168.00 | 0.00 | 0.00 | 0.00 |

Total to be paid to secured creditors:     $                 0.00
Remaining balance:     $          49,004.73

**UST Form 101-7-TFR (10/1/2010)**

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Trustee, Fees - JOHN K FORT | 5,628.25 | 0.00 | 5,628.25 |
| Trustee, Expenses - JOHN K FORT | 1,054.01 | 0.00 | 1,054.01 |
| Accountant for Trustee, Fees - MCABEE, TALBERT, HALLIDAY & CO | 1,080.00 | 0.00 | 1,080.00 |
| Fees, United States Trustee | 5,000.00 | 0.00 | 5,000.00 |
| Other Expenses: RONALD J MCCRACKEN | 201,000.00 | 0.00 | 36,242.47 |

Total to be paid for chapter 7 administration expenses: $ 49,004.73

Remaining balance: $ 0.00

Applications for prior chapter fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Attorney for D-I-P Fees - G. WILLIAM MCCARTHY, JR | 36,916.25 | 0.00 | 0.00 |
| Attorney for D-I-P Expenses - G. WILLIAM MCCARTHY, JR | 1,810.32 | 0.00 | 0.00 |
| Other Expenses: ARIZONA LOGISTICS, INC | 6,731.35 | 0.00 | 0.00 |
| Other Expenses: CHUCK DAVIS | 8,900.80 | 0.00 | 0.00 |
| Other Expenses: FW INVESTMENTS | 75,129.12 | 0.00 | 0.00 |
| Other Expenses: GEORGE B. CHANDLER, JR | 3,000.00 | 0.00 | 0.00 |
| Other Expenses: MISSISSIPPI STATE TAX COMMISSION | 10,440.00 | 0.00 | 0.00 |

Total to be paid for prior chapter administrative expenses: $ 0.00

Remaining balance: $ 0.00

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $784,271.99 must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 10 | CITY OF MONTGOMERY | 967.72 | 0.00 | 0.00 |
| 15P-2 | Kentucky Department of Revenue | 3,442.88 | 0.00 | 0.00 |
| 52 | CITY OF TEMPLE, ARIZONA | 35,700.54 | 0.00 | 0.00 |
| 77P-2 | SMITH PIPE & STEEL COMPANY | 223,434.98 | 0.00 | 0.00 |
| 80P | CHUCK DAVIS | 9,902.40 | 0.00 | 0.00 |
| 90P | NORTH CAROLINA DEPARTMENT OF REVENUE | 18,009.11 | 0.00 | 0.00 |

**UST Form 101-7-TFR (10/1/2010)**

| 91 | CITY OF BATON ROUGE | 9,116.00 | 0.00 | 0.00 |
|---|---|---|---|---|
| 100P | PPG ARCHITECTURAL FINISHES INC | 25,179.92 | 0.00 | 0.00 |
| 101P | ARIZONIA DEPT OF REVENUE | 153,678.51 | 0.00 | 0.00 |
| 104P-3 | INTERNAL REVENUE SERVICE | 6,698.56 | 0.00 | 0.00 |
| 105P | Florida Department of Revenue | 12,598.44 | 0.00 | 0.00 |
| 111 | STATE OF ALABAMA | 1,703.86 | 0.00 | 0.00 |
| 112 | STATE OF ALABAMA | 110.14 | 0.00 | 0.00 |
| 113 | STATE OF ALABAMA | 1,569.29 | 0.00 | 0.00 |
| 115P | TENNESSEE DEPT OF REVENUE | 6,435.71 | 0.00 | 0.00 |
| 133 | CITY OF MOBILE | 2,578.97 | 0.00 | 0.00 |
| 141P | State of Maine Bureau or Revenue Services | 1,076.85 | 0.00 | 0.00 |
| 144P | INTERNAL REVENUE SERVICE | 101,809.56 | 0.00 | 0.00 |
| 145P | South Carolina Department of Reveune | 22,174.49 | 0.00 | 0.00 |
| 146P | FASTENAL COMPANY | 4,780.56 | 0.00 | 0.00 |
| 156P | GEORGIA, DEPARTMENT OF REVENUE | 122,513.05 | 0.00 | 0.00 |
| 168 | BALANCE STAFFING SVC INC | 7,990.45 | 0.00 | 0.00 |
| 187P | Mississippi State Tax Commission | 13,000.00 | 0.00 | 0.00 |

Total to be paid for priority claims:   $            0.00

Remaining balance:   $            0.00

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $ 3,907,340.64 have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 3 | 56 INDUSTRIES INC/Kerry Steel Inc | 511,888.87 | 0.00 | 0.00 |
| 4 | PRECISION METAL FABRICATORS | 332.50 | 0.00 | 0.00 |
| 5 | SAFETY SUPPLY SOUTH INC | 52.63 | 0.00 | 0.00 |
| 6 | GENERAL TRANSPORTATION SERV IN | 8,500.00 | 0.00 | 0.00 |
| 7 | PALMETTO STATE LOGISTICS INC | 1,506.24 | 0.00 | 0.00 |
| 8 | BESL TRANSFER COMPANY | 4,470.20 | 0.00 | 0.00 |
| 9 | SPARTAN FILTERING SYSTEMS | 4,548.00 | 0.00 | 0.00 |
| 11 | METRO ANESTHESIA CONSULTANTS | 900.00 | 0.00 | 0.00 |
| 12 | SOUTHEASTERN DOCK AND DOOR | 750.00 | 0.00 | 0.00 |

**UST Form 101-7-TFR (10/1/2010)**

| | | | | |
|---|---|---|---|---|
| 13 | GOSNELL MENARD BROOKS GLASS | 1,629.00 | 0.00 | 0.00 |
| 14 | JC PACIFIC CO INC | 12,658.50 | 0.00 | 0.00 |
| 15U-2 | Kentucky Department of Revenue | 380.14 | 0.00 | 0.00 |
| 16 | XO COMMUNICATIONS INC | 1,890.72 | 0.00 | 0.00 |
| 17 | HEALTHPOINT OF NORTH CAROLINA | 1,601.71 | 0.00 | 0.00 |
| 18 | NU-LIFE ENVIRONMENTAL INC | 71,729.16 | 0.00 | 0.00 |
| 19 | DESTINATIONS EXPRESS INC | 0.00 | 0.00 | 0.00 |
| 20 | The Mason and Dixon Lines | 22,411.00 | 0.00 | 0.00 |
| 21 | ULINE | 356.54 | 0.00 | 0.00 |
| 22 | SHEBOYGAN PAINT COMPANY | 689.21 | 0.00 | 0.00 |
| 23 | ROSENBOOM MACHINE AND TOOL | 22,896.72 | 0.00 | 0.00 |
| 24 | R AND L CARRIERS INC | 6,617.36 | 0.00 | 0.00 |
| 25 | RIGGERS SERVICE INC | 3,019.00 | 0.00 | 0.00 |
| 26 | CENTENNIAL STEEL | 40,826.58 | 0.00 | 0.00 |
| 27 | JLT ENTERPRISES INC | 17,338.00 | 0.00 | 0.00 |
| 28 | ANDERSON TRANS AND LOGISTICS | 28,125.20 | 0.00 | 0.00 |
| 29 | MOORE TRANSPORTATION INC | 5,965.00 | 0.00 | 0.00 |
| 30 | PAULS TEMPE HARDWARE | 1,022.39 | 0.00 | 0.00 |
| 31 | CROSS COMPANY | 11,987.02 | 0.00 | 0.00 |
| 32 | MCNAUGHTON MCKAY | 44,819.98 | 0.00 | 0.00 |
| 33 | UNITED ELECTRIC CONTROLS CO | 2,445.59 | 0.00 | 0.00 |
| 34 | CHEETAH TRANSPORTATION | 1,118.00 | 0.00 | 0.00 |
| 35 | ADVANCED RIGGING AND MACH | 1,900.00 | 0.00 | 0.00 |
| 36 | ESTES EXPRESS LINES | 263.71 | 0.00 | 0.00 |
| 37 | MAGNELINK INC | 2,305.00 | 0.00 | 0.00 |
| 38 | WELCO INC | 1,288.00 | 0.00 | 0.00 |
| 39 | RDJ SERVICES INC | 650.00 | 0.00 | 0.00 |
| 40 -2 | STRATFORD TRANSPORTATION | 1,974.81 | 0.00 | 0.00 |
| 41 | AUSTIN HARDWARE AND SUPPLY | 439.12 | 0.00 | 0.00 |
| 43 | Universal Am-Can Ltd | 750.00 | 0.00 | 0.00 |
| 44 | MESA MACHINERY SALES LLC | 159.59 | 0.00 | 0.00 |
| 45 | COFFEY AND SONS INC | 1,775.00 | 0.00 | 0.00 |
| 46 | ALLEN-ORTON LLC | 8,640.76 | 0.00 | 0.00 |
| 47 | M-COR STEEL INC | 194,282.57 | 0.00 | 0.00 |
| 49 | COMBINED UTILITIES | 2,794.91 | 0.00 | 0.00 |
| 50 | DISCOUNT SWEEPING | 1,011.00 | 0.00 | 0.00 |

**UST Form 101-7-TFR (10/1/2010)**

| 51 | BEELINE INC | | 0.00 | 0.00 | 0.00 |
|-----|-------------|---|-------|------|------|
| 53 | RAMSEUR TRUCKING | 28,903.00 | 0.00 | 0.00 |
| 54 | HYDRAULIC AND PNEUMATIC | 4,208.27 | 0.00 | 0.00 |
| 55 | AQUA CHILL INC NO 4 | 227.01 | 0.00 | 0.00 |
| 56 | WOLF TECHNOLOGY GROUP | 367.50 | 0.00 | 0.00 |
| 57 | DIPPLE PLUMBING INC | 300.68 | 0.00 | 0.00 |
| 58 | PRECISION METAL FABRICATORS | 332.50 | 0.00 | 0.00 |
| 59 | AURORA MANAGEMENT PARTNERS | 19,397.15 | 0.00 | 0.00 |
| 60 | THOM MARTIN | 3,421.09 | 0.00 | 0.00 |
| 61 | RELIANCE STEEL AND ALUMINUM | 41,503.03 | 0.00 | 0.00 |
| 62 | ROYAL INDEMNITY CO | 44,587.13 | 0.00 | 0.00 |
| 63 | WESTERN EXPRESS INC | 8,475.00 | 0.00 | 0.00 |
| 64 | BDI | 3,365.55 | 0.00 | 0.00 |
| 65 | RAMSEY WELDING SUPPLY INC | 2,525.36 | 0.00 | 0.00 |
| 66 | EMS INC | 61,826.88 | 0.00 | 0.00 |
| 67 | THE CONNECTICUT LIGHT AND POWER COMPANY | 300.00 | 0.00 | 0.00 |
| 68 | CONTAINER COMPONENTS INC | 49,578.88 | 0.00 | 0.00 |
| 69 | ALG LABELS AND GRAPHICS | 130.45 | 0.00 | 0.00 |
| 70 | GREATAMERICA LEASING CORPORATION | 7,052.66 | 0.00 | 0.00 |
| 71 | FACILITY SUPPORT SERVICES LLC | 4,502.33 | 0.00 | 0.00 |
| 72 | GLOBENET METALS LLC | 44,376.06 | 0.00 | 0.00 |
| 73 | FALVEY LINEN AND UNIFORM | 0.00 | 0.00 | 0.00 |
| 74 | ELECTRICAL WHOLESALERS INC | 1,487.26 | 0.00 | 0.00 |
| 75 | FALVEY LINEN AND UNIFORM | 494.54 | 0.00 | 0.00 |
| 76 | BALANCE STAFFING SVC INC | 0.00 | 0.00 | 0.00 |
| 77U-2 | SMITH PIPE & STEEL COMPANY | 23,702.04 | 0.00 | 0.00 |
| 78 | SOUTHERN METALS | 20,063.04 | 0.00 | 0.00 |
| 79 | MARION DAVIS INC | 2,836.20 | 0.00 | 0.00 |
| 81 | JSJ LLC | 1,692.87 | 0.00 | 0.00 |
| 82 | HANDLING SYSTEMS INC | 15,173.00 | 0.00 | 0.00 |
| 83 | SOUTH ATLANTIC STEEL INC | 15,934.27 | 0.00 | 0.00 |
| 84 | NAMASCO | 12,209.15 | 0.00 | 0.00 |
| 86 | AUSTIN HARDWARE AND SUPPLY | 439.12 | 0.00 | 0.00 |
| 87 | USS HOLDINGS LLC | 1,784.72 | 0.00 | 0.00 |
| 88 | MACSTEEL SERVICE CENTERS | 16,149.31 | 0.00 | 0.00 |

**UST Form 101-7-TFR (10/1/2010)**

| 89 | SHEBOYGAN PAINT COMPANY | 16,882.75 | 0.00 | 0.00 |
|---|---|---|---|---|
| 90U | NORTH CAROLINA DEPARTMENT OF REVENUE | 16,431.74 | 0.00 | 0.00 |
| 93 | NMHG FINANCIAL SERVICES | 15,645.90 | 0.00 | 0.00 |
| 94 | BULLDOG NATIONAL LOGISTICS LLC | 2,225.00 | 0.00 | 0.00 |
| 95 | WARDLAW TRUCKING INC | 12,350.00 | 0.00 | 0.00 |
| 96 | SCREEN ART ADVERTISING INC | 3,449.02 | 0.00 | 0.00 |
| 98 | BUDDY MOORE TRUCKING | 1,490.00 | 0.00 | 0.00 |
| 99 | PIEDMONT FORKLIFT INC | 5,359.34 | 0.00 | 0.00 |
| 100U | PPG ARCHITECTURAL FINISHES INC | 29,352.95 | 0.00 | 0.00 |
| 101U | ARIZONIA DEPT OF REVENUE | 21,591.32 | 0.00 | 0.00 |
| 102 | AMERICAN EAGLE STEEL CORP | 61,782.74 | 0.00 | 0.00 |
| 103 | ALLEN BROWNING | 550.00 | 0.00 | 0.00 |
| 104U-3 | INTERNAL REVENUE SERVICE | 890.95 | 0.00 | 0.00 |
| 105U | Florida Department of Revenue | 1,663.03 | 0.00 | 0.00 |
| 107 | FORT HILL NATURAL GAS | 2,160.67 | 0.00 | 0.00 |
| 108 | EAGLE BRIDGES CO INC | 3,528.75 | 0.00 | 0.00 |
| 109 | 4PLEX LOGISTICS LLC | 20,463.10 | 0.00 | 0.00 |
| 110 | STATE OF LOUISIANA | 1,069.88 | 0.00 | 0.00 |
| 114 | FEDEX CUSTOMER INFORMATION SERVICE | 429.38 | 0.00 | 0.00 |
| 115U | TENNESSEE DEPT OF REVENUE | 763.21 | 0.00 | 0.00 |
| 116 | AMERICAN JANITORIAL SUPPLY | 848.00 | 0.00 | 0.00 |
| 118 | TOYOTALIFE OF ARIZONIA | 1,962.24 | 0.00 | 0.00 |
| 119 | HARTFORD FIRE INSURANCE COMPANY | 23,902.64 | 0.00 | 0.00 |
| 120 | LAWSON STEEL INC | 73,279.06 | 0.00 | 0.00 |
| 121 | Sprint Bankruptcy | 722.55 | 0.00 | 0.00 |
| 122 | CAR INDUSTIES OF GEORGIA II,LLC. | 192.50 | 0.00 | 0.00 |
| 123 | THE PERMITE CORPORATION | 19,663.54 | 0.00 | 0.00 |
| 124 | Toyota Motor Credit Corp | 18,955.93 | 0.00 | 0.00 |
| 125 | Toyota Motor Credit Corp | 4,246.48 | 0.00 | 0.00 |
| 126 | Toyota Motor Credit Corp | 36,591.77 | 0.00 | 0.00 |
| 127 | Toyota Motor Credit Corp | 20,800.90 | 0.00 | 0.00 |
| 128 | SOUTHEAST INDUSTRIAL EQUIPMENT | 816.58 | 0.00 | 0.00 |
| 129 | GREENVILLE OFFICE SUPPLY | 1,588.86 | 0.00 | 0.00 |
| 130 | Howard Steel Inc. | 10,519.90 | 0.00 | 0.00 |

| 131 | PRT | 73,998.98 | 0.00 | 0.00 |
|---|---|---|---|---|
| 132 | MID WEST MATERIALS, INC. | 337,781.86 | 0.00 | 0.00 |
| 134 | FALVEY LINEN AND UNIFORM | 0.00 | 0.00 | 0.00 |
| 135 | NUVOX COMMUNICATIONS | 552.22 | 0.00 | 0.00 |
| 136 | NUVOX COMMUNICATIONS | 395.34 | 0.00 | 0.00 |
| 137 | MKS SERVICES LLC | 18,275.00 | 0.00 | 0.00 |
| 138 | AIRGAS | 23,374.34 | 0.00 | 0.00 |
| 139 | FERRELLGAS | 2,465.60 | 0.00 | 0.00 |
| 140 | COMEQ INC | 2,360.84 | 0.00 | 0.00 |
| 141U | State of Maine Bureau or Revenue Services | 177.00 | 0.00 | 0.00 |
| 142 | SOULE BLAKE AND WECHSLER INC | 12,377.14 | 0.00 | 0.00 |
| 143 | Grinding, Equipment, & Tooling, Inc. | 4,733.00 | 0.00 | 0.00 |
| 144U | INTERNAL REVENUE SERVICE | 890.95 | 0.00 | 0.00 |
| 145U | South Carolina Department of Reveune | 1,503.12 | 0.00 | 0.00 |
| 146U | FASTENAL COMPANY | 12,456.05 | 0.00 | 0.00 |
| 147 | TIM GENTRY | 0.00 | 0.00 | 0.00 |
| 148 | Greater Bay Capital, a division of Greater Bay Ban | 102,597.30 | 0.00 | 0.00 |
| 150 | ADVANCE STEEL CO | 68,123.25 | 0.00 | 0.00 |
| 151 | VORTEX INDUSTRIES INC | 1,734.77 | 0.00 | 0.00 |
| 152 | PRIMARY STEEL TULARE DIVISION | 19,517.26 | 0.00 | 0.00 |
| 153 | WAUSAU BUSINESS INSURANCE COMPANY | 0.00 | 0.00 | 0.00 |
| 154 | CERTIFIED STEEL COMPANY | 287,175.56 | 0.00 | 0.00 |
| 155 | FW INVESTMENTS | 118,514.08 | 0.00 | 0.00 |
| 156U | GEORGIA, DEPARTMENT OF REVENUE | 22,064.12 | 0.00 | 0.00 |
| 157 | SUMMIT HANDLING SYSTEMS INC | 410.06 | 0.00 | 0.00 |
| 158 | EASTERN CHEM-LAC CORPORATION | 46,084.46 | 0.00 | 0.00 |
| 159 | VALLEY GAS AND GEAR LLC | 32,374.69 | 0.00 | 0.00 |
| 160 | TRANS-SYSTEM LOGISTICS LLC | 2,950.00 | 0.00 | 0.00 |
| 161 | KEY EQUIPMENT FINANCE | 125,934.23 | 0.00 | 0.00 |
| 162 | GRIFFIN AND GORDON CONTAINERS COMPANY LLC | 202,517.65 | 0.00 | 0.00 |
| 163 | MID AMERICAN STEEL | 110,825.37 | 0.00 | 0.00 |
| 165 | MCNAUGHTON MCKAY | 44,819.98 | 0.00 | 0.00 |
| 166 | GENERAL TRANSPORTATION SERV IN | 8,500.00 | 0.00 | 0.00 |
| 167 | ANDERSON TRANS AND LOGISTICS | 28,125.20 | 0.00 | 0.00 |

**UST Form 101-7-TFR (10/1/2010)**

| 169 | ULINE | 5,390.54 | 0.00 | 0.00 |
|---|---|---|---|---|
| 170 | SOUTH ATLANTIC STEEL INC | 15,934.27 | 0.00 | 0.00 |
| 171 | CONNECTICUT DEPARTMENT OF REVENUE SERVICES | 123,672.68 | 0.00 | 0.00 |
| 172 | RAMSEY WELDING SUPPLY INC | 2,525.36 | 0.00 | 0.00 |
| 173 | ROSENBOOM MACHINE AND TOOL | 22,896.72 | 0.00 | 0.00 |
| 174 | USS HOLDINGS LLC | 1,156.21 | 0.00 | 0.00 |
| 175 | RDJ SERVICES INC | 650.00 | 0.00 | 0.00 |
| 176 | COMBINED UTILITIES | 2,294.91 | 0.00 | 0.00 |
| 178 | HODGE PRODUCTS INC | 5,718.95 | 0.00 | 0.00 |
| 179 | STATE OF ALABAMA | 0.00 | 0.00 | 0.00 |
| 180 | CITY OF TEMPE | 47,664.62 | 0.00 | 0.00 |
| 181 | MYLES TRUCKING INC | 2,500.00 | 0.00 | 0.00 |
| 182 | GEORGE B CHANDLER | 0.00 | 0.00 | 0.00 |
| 183 | CHARLES CLARK | 10,000.00 | 0.00 | 0.00 |
| 184 | ALLEN-ORTON LLC | 9,478.66 | 0.00 | 0.00 |
| 185 | MACSTEEL SERVICE CENTERS | 16,149.31 | 0.00 | 0.00 |
| 186 | CASA FIRE PROTECTION INC | 210.53 | 0.00 | 0.00 |
| 187U | Mississippi State Tax Commission | 4,721.00 | 0.00 | 0.00 |

Total to be paid for timely general unsecured claims: $            0.00

Remaining balance: $            0.00


      Tardily filed claims of general (unsecured) creditors totaling $ 0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full.  The tardily filed claim dividend is anticipated to be 0.0 percent, plus interest (if applicable).

      Tardily filed general (unsecured) claims are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| | None | | | |

Total to be paid for tardy general unsecured claims: $            0.00

Remaining balance: $            0.00


**UST Form 101-7-TFR (10/1/2010)**

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $ 0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full.  The dividend for subordinated unsecured claims is anticipated to be 0.0 percent, plus interest (if applicable).

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| None | | | | |

Total to be paid for subordinated claims: $ _____ 0.00

Remaining balance: $ _____ 0.00

**UST Form 101-7-TFR (10/1/2010)**