# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF SOUTH CAROLINA

| | | |
|---|---|---|
| In re: RJM WASTE EQUIPMENT COMPANY | § | Case No. 07-04276-JW |
| | § | |
| RJM MANUFACTURING COMPANY | § | |
| Debtor(s) | § | |

### CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

JOHN K FORT, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

Assets Abandoned: $1,726,170.00          Assets Exempt:  $0.00
*(without deducting any secured claims)*

Total Distribution to Claimants: $0.00          Claims Discharged
                                                Without Payment: $5,816,155.33

Total Expenses of Administration: $49,138.79

3) Total gross receipts of $    49,138.79    (see **Exhibit 1** ), minus funds paid to the debtor and third parties of $      0.00      (see **Exhibit 2** ), yielded net receipts of $49,138.79 from the liquidation of the property of the estate, which was distributed as follows:

**UST Form 101-7-TDR (10/1/2010)**

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $2,904,759.00 | $1,820,657.26 | $125,934.23 | $0.00 |
| PRIORITY CLAIMS: | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | 0.00 | 12,895.29 | 213,895.29 | 49,138.79 |
| PRIOR CHAPTER ADMIN. FFES AND CHARGES (from **Exhibit 5**) | 629,903.10 | 142,927.84 | 142,927.84 | 0.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 628,915.02 | 796,236.07 | 796,236.07 | 0.00 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 4,470,491.04 | 3,767,081.49 | 3,769,442.33 | 0.00 |
| **TOTAL DISBURSEMENTS** | $8,634,068.16 | $6,539,797.95 | $5,048,435.76 | $49,138.79 |

4)  This case was originally filed under Chapter 11 on August 08, 2007 and it was converted to Chapter 7 on December 13, 2007.The case was pending for 45 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6)  An individual estate property record and report showing the final accounting of the assets of the estate is attached as  **Exhibit 8** .  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as  **Exhibit 9** .

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 04/26/2011                By:  /s/JOHN K FORT
                                              Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

**UST Form 101-7-TDR (10/1/2010)**

**EXHIBITS TO**
**FINAL ACCOUNT**

## EXHIBIT 1 −GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| LIQUIDATED DEBTS OWING DEBTOR | 1129-000 | 2,300.00 |
| MISC REFUNDS | 1221-000 | 9,670.29 |
| SETTLEMENTS | 1249-000 | 10,000.00 |
| PREFERENCE/FRAUDULENT TRANSFER | 1241-000 | 27,113.54 |
| Interest Income | 1270-000 | 54.96 |
| **TOTAL GROSS RECEIPTS** | | **$49,138.79** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 −FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| | None | | |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | | | **$0.00** |

## EXHIBIT 3 −SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | GMAC | 4210-000 | N/A | 4,333.69 | 0.00 | 0.00 |
| 2 | Carolina First Bank | 4210-000 | 16,000.00 | 7,652.13 | 0.00 | 0.00 |
| 15S-2 | Kentucky Department of Revenue | 4800-000 | N/A | 1,053.94 | 0.00 | 0.00 |
| 42 | GENERAL PURPOSE STEEL INC | 4210-000 | N/A | 7,696.84 | 0.00 | 0.00 |
| 48 | COMMUNITY SOUTH BK AND TRUST | 4210-000 | 135,300.00 | 142,110.24 | 0.00 | 0.00 |
| 85 | Toyota Motor Credit Corp | 4210-000 | N/A | 52,418.34 | 0.00 | 0.00 |
| 92 | NMHG FINANCIAL SERVICES | 4210-000 | N/A | 15,609.52 | 0.00 | 0.00 |
| 97 | Appalachian Development Corporation | 4210-000 | 60,616.00 | 58,675.53 | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 106 | Financial Federal Credit Inc. | 4210-000 | 53,090.00 | 53,168.88 | 0.00 | 0.00 |
| 117 | FORT HILL NATURAL GAS | 4210-000 | N/A | 5,391.27 | 0.00 | 0.00 |
| 145S | South Carolina Department of Reveune | 4210-000 | N/A | 1,209.99 | 0.00 | 0.00 |
| 149 | Wachovia Bank, N.A. | 4210-000 | 1,300,000.00 | 1,337,253.66 | 0.00 | 0.00 |
| 161 | KEY EQUIPMENT FINANCE | 4210-000 | 62,500.00 | 125,934.23 | 125,934.23 | 0.00 |
| 164 | FORREST ANDERSON PLUMBING | 4210-000 | N/A | 981.00 | 0.00 | 0.00 |
| 187S | Mississippi State Tax Commission | 4800-000 | N/A | 7,168.00 | 0.00 | 0.00 |
| NOTFILED | WELLS FARGO | 4110-000 | 777,253.00 | N/A | N/A | 0.00 |
| NOTFILED | RON MCCRACKEN | 4210-000 | 500,000.00 | N/A | N/A | 0.00 |
| **TOTAL SECURED CLAIMS** | | | $2,904,759.00 | $1,820,657.26 | $125,934.23 | $0.00 |

## EXHIBIT 4 −CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| MCABEE, TALBERT, HALLIDAY & CO | 3410-000 | N/A | 1,080.00 | 1,080.00 | 1,080.00 |
| JOHN K FORT | 2100-000 | N/A | 5,628.36 | 5,628.36 | 5,628.36 |
| RONALD J MCCRACKEN | 2990-800 | N/A | 0.00 | 201,000.00 | 36,243.50 |
| JOHN K FORT | 2200-000 | N/A | 1,054.01 | 1,054.01 | 1,054.01 |
| U. S. Trustee | 2950-000 | N/A | 5,000.00 | 5,000.00 | 5,000.00 |
| JOHN K. FORT, TRUSTEE | 2300-000 | N/A | 77.86 | 77.86 | 77.86 |
| JOHN K. FORT, TRUSTEE | 2300-000 | N/A | 55.06 | 55.06 | 55.06 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | N/A | 12,895.29 | 213,895.29 | 49,138.79 |

## EXHIBIT 5 −PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| G. WILLIAM MCCARTHY, JR | 6210-160 | N/A | 36,916.25 | 36,916.25 | 0.00 |
| G. WILLIAM MCCARTHY, JR | 6220-170 | N/A | 1,810.32 | 1,810.32 | 0.00 |
| FW INVESTMENTS | 6920-000 | N/A | 75,129.12 | 75,129.12 | 0.00 |
| ARIZONA LOGISTICS, INC | 6990-000 | N/A | 6,731.35 | 6,731.35 | 0.00 |
| CHUCK DAVIS | 6950-720 | N/A | 8,900.80 | 8,900.80 | 0.00 |
| GEORGE B. CHANDLER, JR | 6950-720 | N/A | 3,000.00 | 3,000.00 | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| MISSISSIPPI STATE TAX COMMISSION | 6950-000 | N/A | 10,440.00 | 10,440.00 | 0.00 |
| A AMERICAN DRAIN INC | 6910-000 | N/A | 0.00 | | 0.00 |
| ACTION FREIGHT SERVICES LLC | 6910-000 | N/A | 0.00 | | 0.00 |
| AFLAC | 6910-000 | N/A | 0.00 | | 0.00 |
| CO2 DIRECT, AIR GAS EAST | 6910-000 | N/A | 0.00 | | 0.00 |
| ALABAMA DEPT OF REVENUE | 6950-000 | N/A | 0.00 | | 0.00 |
| ALATAX INC | 6950-000 | N/A | 0.00 | | 0.00 |
| ALG LABELS AND GRAPHICS | 6910-000 | N/A | 0.00 | | 0.00 |
| ANDERSON TRANS AND LOGISTICS | 6910-000 | N/A | 0.00 | | 0.00 |
| AQUA CHILL | 6910-000 | N/A | 0.00 | | 0.00 |
| ARKANSAS DEPT OF FINANCE | 6950-000 | N/A | 0.00 | | 0.00 |
| ATF TRUCKING LLC | 6910-000 | N/A | 0.00 | | 0.00 |
| ARIZONA EXTERMINATOR | 6910-000 | N/A | 0.00 | | 0.00 |
| ALLIED WASTE SERVICES NO 753 | 6910-000 | N/A | 0.00 | | 0.00 |
| NMHG FINANCIAL SERVICES | 6910-000 | N/A | 0.00 | | 0.00 |
| BETONS TRUCKING | 6910-000 | N/A | 0.00 | | 0.00 |
| BRADY DISTRIBUTING | 6910-000 | N/A | 0.00 | | 0.00 |
| CAROLINA PEST CONTROL SERV | 6910-000 | N/A | 0.00 | | 0.00 |
| CAROLINA FIRE | 6910-000 | N/A | 0.00 | | 0.00 |
| CINTAS FIRST AID AND SAFETY | 6910-000 | N/A | 0.00 | | 0.00 |
| CINTAS CORP NO 216 | 6910-000 | N/A | 0.00 | | 0.00 |
| ARIZONA DEPT OF REVENUE | 6950-000 | N/A | 0.00 | | 0.00 |
| CITY OF BIRMINGHAM | 6950-000 | N/A | 0.00 | | 0.00 |
| CITY OF MONTGOMERY | 6950-000 | N/A | 0.00 | | 0.00 |
| CITY OF MOBILE | 6950-000 | N/A | 0.00 | | 0.00 |
| DEPT OF REVENUE SERVICES | 6950-000 | N/A | 0.00 | | 0.00 |
| ONE COMMUNICATIONS | 6910-000 | N/A | 0.00 | | 0.00 |
| CROSS COMPANY | 6910-000 | N/A | 0.00 | | 0.00 |
| CSC | 6910-000 | N/A | 0.00 | | 0.00 |
| D AND L TRANSPORT LLC | 6910-000 | N/A | 0.00 | | 0.00 |
| DAYSTAR AND CO TRUCKING | 6910-000 | N/A | 0.00 | | 0.00 |
| DILIGENT DELIVERY SYSTEMS | 6910-000 | N/A | 0.00 | | 0.00 |
| DEBBIE LYDA | 6910-000 | N/A | 0.00 | | 0.00 |
| EASLEY PROG AND POWERSVILLE | 6910-000 | N/A | 0.00 | | 0.00 |
| EMERALD WASTE SERVICES | 6910-000 | N/A | 0.00 | | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | |
|---|---|---|---|---|
| FASTENAL COMPANY | 6910-000 | N/A | 0.00 | 0.00 |
| FEDEX | 6910-000 | N/A | 0.00 | 0.00 |
| FEDERAL TRANSPORTATION SERVICE CORP | 6910-000 | N/A | 0.00 | 0.00 |
| 4PLEX LOGISTICS LLC | 6910-000 | N/A | 0.00 | 0.00 |
| FRAZEE INDUSTRIES INC | 6910-000 | N/A | 0.00 | 0.00 |
| FREEMAN GAS | 6910-000 | N/A | 0.00 | 0.00 |
| FW INVESTMENTS | 6910-000 | N/A | 0.00 | 0.00 |
| GLASSRATNER ADVISORY AND CAPITAL | 6910-000 | N/A | 0.00 | 0.00 |
| GREATAMERICA LEASING CORP | 6910-000 | N/A | 0.00 | 0.00 |
| GEORGIA DEPT OF REVENUE | 6950-000 | N/A | 0.00 | 0.00 |
| GREATER BAY CAPITAL | 6910-000 | N/A | 0.00 | 0.00 |
| GRINDING EQUIPMENT AND TOOLING | 6910-000 | N/A | 0.00 | 0.00 |
| GTI TRANSPORT | 6910-000 | N/A | 0.00 | 0.00 |
| HODGE PRODUCTS INC | 6910-000 | N/A | 0.00 | 0.00 |
| PAUL HUNT'S MINI STORAGE | 6910-000 | N/A | 0.00 | 0.00 |
| RBH CAPITAL LLC | 6910-000 | N/A | 0.00 | 0.00 |
| KEARNS BUSINESS SOLUTIONS | 6910-000 | N/A | 0.00 | 0.00 |
| LENZ CORPORATION | 6910-000 | N/A | 0.00 | 0.00 |
| LOWE'S HOME CENTERS INC | 6910-000 | N/A | 0.00 | 0.00 |
| TRAVIS A HULSEY | 6950-000 | N/A | 0.00 | 0.00 |
| COMPTROLLER OF MARYLAND | 6950-000 | N/A | 0.00 | 0.00 |
| MATERIAL HANDLING SOLUTIONS | 6910-000 | N/A | 0.00 | 0.00 |
| MCNAUGHTON-MCKAY | 6910-000 | N/A | 0.00 | 0.00 |
| M J LOGISTICS | 6910-000 | N/A | 0.00 | 0.00 |
| MKS SERVICES LLC | 6910-000 | N/A | 0.00 | 0.00 |
| NATIONAL FIRE CONTROL | 6910-000 | N/A | 0.00 | 0.00 |
| NEW ENGLAND IND SUPPLY | 6910-000 | N/A | 0.00 | 0.00 |
| SPRINT | 6910-000 | N/A | 0.00 | 0.00 |
| MOBILE COUNTY | 6950-000 | N/A | 0.00 | 0.00 |
| NC DEPT OF REVENUE | 6950-000 | N/A | 0.00 | 0.00 |
| NEW JERSEY DIV OF REVENUE | 6950-000 | N/A | 0.00 | 0.00 |
| PICKENS COUNTY TREASURER | 6950-000 | N/A | 0.00 | 0.00 |
| NORTHEAST UTILITIES | 6910-000 | N/A | 0.00 | 0.00 |
| NU-LIFE ENVIRONMENTAL INC | 6910-000 | N/A | 0.00 | 0.00 |
| OVERHEAD DOOR CO OF GREENVILLE | 6910-000 | N/A | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | |
|---|---|---|---|---|
| PATTERSON ENTERPRISES LLC | 6910-000 | N/A | 0.00 | 0.00 |
| PAUL'S TEMPE HARDWARE | 6910-000 | N/A | 0.00 | 0.00 |
| PLUMLEY TRUCKING INC | 6910-000 | N/A | 0.00 | 0.00 |
| PLUMMER AND ASSOC | 6910-000 | N/A | 0.00 | 0.00 |
| PRE-PAID LEGAL SERVICES INC | 6910-000 | N/A | 0.00 | 0.00 |
| RAY AND SHERI TRUCKING INC | 6910-000 | N/A | 0.00 | 0.00 |
| NORMAN RAY | 6910-000 | N/A | 0.00 | 0.00 |
| MCCARTHY LAW FIRM, LLC | 6210-160 | N/A | 0.00 | 0.00 |
| RONALD J MCCRACKEN | 6910-000 | N/A | 0.00 | 0.00 |
| RONALD J MCCRACKEN, LANDLORD | 6910-000 | N/A | 0.00 | 0.00 |
| SRP | 6910-000 | N/A | 0.00 | 0.00 |
| STAPLES | 6910-000 | N/A | 0.00 | 0.00 |
| STOKES LAZARUS AND CARMICHAEL | 6910-000 | N/A | 0.00 | 0.00 |
| SUN ENERGY PROPANE COMPANY | 6910-000 | N/A | 0.00 | 0.00 |
| SWIGER AND ASSOCIATES | 6910-000 | N/A | 0.00 | 0.00 |
| SC DEPT OF REVENUE | 6950-000 | N/A | 0.00 | 0.00 |
| ST CLAIR COUNTY TAX RETURN | 6950-000 | N/A | 0.00 | 0.00 |
| CITY OF TEMPE | 6950-000 | N/A | 0.00 | 0.00 |
| TENNESSEE DEPT OF REVENUE | 6950-000 | N/A | 0.00 | 0.00 |
| TOP ECHELON CONTRACTING INC | 6910-000 | N/A | 0.00 | 0.00 |
| TOYOTA MOTOR CREDIT CORP | 6910-000 | N/A | 0.00 | 0.00 |
| TRIGGER POINT TRANSFER LLC | 6910-000 | N/A | 0.00 | 0.00 |
| UNITED ELECTRIC CONTROLS CO | 6910-000 | N/A | 0.00 | 0.00 |
| UNIQUE TRANSPORTATION LLC | 6910-000 | N/A | 0.00 | 0.00 |
| UPS | 6910-000 | N/A | 0.00 | 0.00 |
| VALLEY GAS AND GEAR LLC | 6910-000 | N/A | 0.00 | 0.00 |
| VISION SCREENPRINTING AND GRAPHICS | 6910-000 | N/A | 0.00 | 0.00 |
| WARDLAW TRUCKING INC | 6910-000 | N/A | 0.00 | 0.00 |
| WESTERN EXPRESS INC | 6910-000 | N/A | 0.00 | 0.00 |
| WOLF TECHNOLOGY GROUP | 6910-000 | N/A | 0.00 | 0.00 |
| XO COMMUNICATIONS LLC | 6910-000 | N/A | 0.00 | 0.00 |
| JAMES GODFERY | 6950-720 | N/A | 0.00 | 0.00 |
| CHARLES CLARK | 6950-720 | N/A | 0.00 | 0.00 |
| DANNY TUNNELL | 6950-720 | N/A | 0.00 | 0.00 |
| RONALD MCCRACKEN | 6950-720 | N/A | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| RONALD MCCRACKEN | 6950-720 | N/A | 0.00 | | | 0.00 |
| MONITRONICS INC | 6910-000 | N/A | 0.00 | | | 0.00 |
| NUVOX COMMUNICATIONS OF SC | 6910-000 | N/A | 0.00 | | | 0.00 |
| JERRY SPAYDE | 6910-000 | N/A | 0.00 | | | 0.00 |
| CITY OF TEMPE | 6910-000 | N/A | 0.00 | | | 0.00 |
| TPM | 6910-000 | N/A | 0.00 | | | 0.00 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | N/A | 142,927.84 | | 142,927.84 | 0.00 |

## EXHIBIT 6 — PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 10 | CITY OF MONTGOMERY | 5800-000 | 3,519.00 | 967.72 | 967.72 | 0.00 |
| 15P-2 | Kentucky Department of Revenue | 5800-000 | 7,026.00 | 3,442.88 | 3,442.88 | 0.00 |
| 77P-2 | SMITH PIPE & STEEL COMPANY | 5200-000 | N/A | 223,434.98 | 223,434.98 | 0.00 |
| 80P | CHUCK DAVIS | 5300-000 | 0.00 | 9,902.40 | 9,902.40 | 0.00 |
| 90P | NORTH CAROLINA DEPARTMENT OF REVENUE | 5800-000 | 29,626.00 | 18,009.11 | 18,009.11 | 0.00 |
| 91 | CITY OF BATON ROUGE | 5800-000 | 3,047.12 | 8,916.00 | 8,916.00 | 0.00 |
| 100P | PPG ARCHITECTURAL FINISHES INC | 5200-000 | N/A | 25,179.92 | 25,179.92 | 0.00 |
| 101P | ARIZONIA DEPT OF REVENUE | 5800-000 | 166,523.00 | 153,678.51 | 153,678.51 | 0.00 |
| 104P-3 | INTERNAL REVENUE SERVICE | 5800-000 | N/A | 6,698.56 | 6,698.56 | 0.00 |
| 105P | Florida Department of Revenue | 5800-000 | 10,628.00 | 12,598.44 | 12,598.44 | 0.00 |
| 111 | STATE OF ALABAMA | 5800-000 | 10,201.67 | 1,703.86 | 1,703.86 | 0.00 |
| 112 | STATE OF ALABAMA | 5800-000 | 10,201.67 | 110.14 | 110.14 | 0.00 |
| 113 | STATE OF ALABAMA | 5800-000 | 10,201.66 | 1,569.29 | 1,569.29 | 0.00 |
| 115P | TENNESSEE DEPT OF REVENUE | 5800-000 | 14,713.00 | 6,435.71 | 6,435.71 | 0.00 |
| 133 | CITY OF MOBILE | 5800-000 | 2,181.23 | 2,578.97 | 2,578.97 | 0.00 |
| 141P | State of Maine Bureau or Revenue Services | 5800-000 | 1,168.00 | 1,076.85 | 1,076.85 | 0.00 |
| 144P | INTERNAL REVENUE SERVICE | 5800-000 | N/A | 101,809.56 | 101,809.56 | 0.00 |
| 145P | South Carolina Department of Reveune | 5800-000 | 33,982.93 | 22,174.49 | 22,174.49 | 0.00 |
| 146P | FASTENAL COMPANY | 5200-000 | N/A | 4,780.56 | 4,780.56 | 0.00 |
| 156P | GEORGIA, DEPARTMENT OF REVENUE | 5800-000 | 123,612.00 | 122,513.05 | 122,513.05 | 0.00 |
| 168 | BALANCE STAFFING SVC INC | 5200-000 | N/A | 7,990.45 | 7,990.45 | 0.00 |
| 180 | CITY OF TEMPE | 5800-000 | 39,673.00 | 47,664.62 | 47,664.62 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 187P | Mississippi State Tax Commission | 5800-000 | 50,040.00 | 13,000.00 | 13,000.00 | 0.00 |
| NOTFILED | ADMINISTRATION OF UNEMPLOYMENT COMPENSATION | 5200-000 | 244.04 | N/A | N/A | 0.00 |
| NOTFILED | ALATAX INC | 5200-000 | 11,309.00 | N/A | N/A | 0.00 |
| NOTFILED | LOUISIANNA DEPT OF REVENUE SALES TAX DIVISION | 5200-000 | 108.00 | N/A | N/A | 0.00 |
| NOTFILED | MOBILE COUNTY | 5200-000 | 2,440.00 | N/A | N/A | 0.00 |
| NOTFILED | NATCHITOCHES TAX COMMISSION | 5200-000 | 634.34 | N/A | N/A | 0.00 |
| NOTFILED | ST CLAIRE COUNTY TAX RETURN | 5200-000 | 1,465.00 | N/A | N/A | 0.00 |
| NOTFILED | STATE OF ARKANSAS SALES AND USE TAX SECTION | 5200-000 | 2,238.00 | N/A | N/A | 0.00 |
| NOTFILED | VIRGINIA DEPT OF TAXATION | 5200-000 | 6,093.00 | N/A | N/A | 0.00 |
| NOTFILED | CONNECTICUT DEPARTMENT OF REVENUE SERVICES | 5800-000 | 72,985.00 | N/A | N/A | 0.00 |
| NOTFILED | WILLIAM B ADKINS | 5300-000 | 1,094.40 | N/A | N/A | 0.00 |
| NOTFILED | DANNY JAMES | 5300-000 | 3,608.00 | N/A | N/A | 0.00 |
| NOTFILED | DEBORAH LYDA | 5300-000 | 767.00 | N/A | N/A | 0.00 |
| NOTFILED | TROY MCGOWENS | 5300-000 | 1,200.00 | N/A | N/A | 0.00 |
| NOTFILED | DAVID MCINTURFF | 5300-000 | 1,779.68 | N/A | N/A | 0.00 |
| NOTFILED | DANNY TUNNELL | 5300-000 | 1,534.00 | N/A | N/A | 0.00 |
| NOTFILED | SCOTT WEAVER | 5300-000 | 1,029.28 | N/A | N/A | 0.00 |
| NOTFILED | CHARLES CLARK | 5300-000 | 767.00 | N/A | N/A | 0.00 |
| NOTFILED | TIMOTHY GENTRY | 5300-000 | 1,275.00 | N/A | N/A | 0.00 |
| NOTFILED | GEORGE B. CHANDLER, JR | 5300-000 | 2,000.00 | N/A | N/A | 0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | 628,915.02 | 796,236.07 | 796,236.07 | 0.00 |

## EXHIBIT 7 —GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 3 | 56 INDUSTRIES INC/Kerry Steel Inc | 7100-000 | 499,228.49 | 511,888.87 | 511,888.87 | 0.00 |
| 4 | PRECISION METAL FABRICATORS | 7100-000 | 332.50 | 332.50 | 332.50 | 0.00 |
| 5 | SAFETY SUPPLY SOUTH INC | 7100-000 | 52.63 | 52.63 | 52.63 | 0.00 |
| 6 | GENERAL TRANSPORTATION SERV IN | 7100-000 | 4,400.00 | 8,500.00 | 8,500.00 | 0.00 |
| 7 | PALMETTO STATE LOGISTICS INC | 7100-000 | 1,506.24 | 1,506.24 | 1,506.24 | 0.00 |
| 8 | BESL TRANSFER COMPANY | 7100-000 | 4,470.20 | 4,470.20 | 4,470.20 | 0.00 |
| 9 | SPARTAN FILTERING SYSTEMS | 7100-000 | 4,548.00 | 4,548.00 | 4,548.00 | 0.00 |
| 11 | METRO ANESTHESIA CONSULTANTS | 7100-000 | 900.00 | 900.00 | 900.00 | 0.00 |

| 12 | SOUTHEASTERN DOCK AND DOOR | 7100-000 | 750.00 | 750.00 | 750.00 | 0.00 |
| 13 | GOSNELL MENARD BROOKS CPA'S | 7100-000 | 21,600.00 | 21,600.00 | 21,600.00 | 0.00 |
| 14 | JC PACIFIC CO INC | 7100-000 | 10,999.50 | 12,658.50 | 12,658.50 | 0.00 |
| 15U-2 | Kentucky Department of Revenue | 7100-000 | N/A | 380.14 | 380.14 | 0.00 |
| 16 | XO COMMUNICATIONS INC | 7100-000 | 1,157.90 | 1,890.72 | 1,890.72 | 0.00 |
| 17 | HEALTHPOINT OF NORTH CAROLINA | 7100-000 | 961.32 | 1,601.71 | 1,601.71 | 0.00 |
| 18 | NU-LIFE ENVIRONMENTAL INC | 7100-000 | 68,746.48 | 71,729.16 | 71,729.16 | 0.00 |
| 19 | DESTINATIONS EXPRESS INC | 7100-000 | 1,050.00 | N/A | N/A | 0.00 |
| 20 | The Mason and Dixon Lines | 7100-000 | N/A | 22,411.00 | 22,411.00 | 0.00 |
| 21 | ULINE | 7100-000 | 356.54 | 356.54 | 356.54 | 0.00 |
| 22 | SHEBOYGAN PAINT COMPANY | 7100-000 | N/A | 689.21 | 689.21 | 0.00 |
| 23 | ROSENBOOM MACHINE AND TOOL | 7100-000 | 22,896.72 | 22,896.72 | 22,896.72 | 0.00 |
| 24 | R AND L CARRIERS INC | 7100-000 | 2,082.69 | 6,617.36 | 6,617.36 | 0.00 |
| 25 | RIGGERS SERVICE INC | 7100-000 | 3,019.00 | 3,019.00 | 3,019.00 | 0.00 |
| 26 | CENTENNIAL STEEL | 7100-000 | 40,826.58 | 40,826.58 | 40,826.58 | 0.00 |
| 27 | JLT ENTERPRISES INC | 7100-000 | 17,338.00 | 17,338.00 | 17,338.00 | 0.00 |
| 28 | ANDERSON TRANS AND LOGISTICS | 7100-000 | 23,350.20 | 28,125.20 | 28,125.20 | 0.00 |
| 29 | MOORE TRANSPORTATION INC | 7100-000 | 5,965.00 | 5,965.00 | 5,965.00 | 0.00 |
| 30 | PAULS TEMPE HARDWARE | 7100-000 | 953.62 | 1,022.39 | 1,022.39 | 0.00 |
| 31 | CROSS COMPANY | 7100-000 | 11,006.29 | 11,987.02 | 11,987.02 | 0.00 |
| 32 | MCNAUGHTON MCKAY | 7100-000 | 45,008.49 | 44,819.98 | 44,819.98 | 0.00 |
| 33 | UNITED ELECTRIC CONTROLS CO | 7100-000 | 1,375.00 | 2,445.59 | 2,445.59 | 0.00 |
| 34 | CHEETAH TRANSPORTATION | 7100-000 | 1,118.00 | 1,118.00 | 1,118.00 | 0.00 |
| 35 | ADVANCED RIGGING AND MACH | 7100-000 | 1,900.00 | 1,900.00 | 1,900.00 | 0.00 |
| 36 | ESTES EXPRESS LINES | 7100-000 | 263.71 | 263.71 | 263.71 | 0.00 |
| 37 | MAGNELINK INC | 7100-000 | 1,378.00 | 2,305.00 | 2,305.00 | 0.00 |
| 38 | WELCO INC | 7100-000 | 560.00 | 1,288.00 | 1,288.00 | 0.00 |
| 39 | RDJ SERVICES INC | 7100-000 | 650.00 | 650.00 | 650.00 | 0.00 |
| 40 -2 | STRATFORD TRANSPORTATION | 7100-000 | 1,950.00 | 1,974.81 | 1,974.81 | 0.00 |
| 41 | AUSTIN HARDWARE AND SUPPLY | 7100-000 | 439.12 | 439.12 | 439.12 | 0.00 |
| 43 | Universal Am-Can Ltd | 7100-000 | 750.00 | 750.00 | 750.00 | 0.00 |
| 44 | MESA MACHINERY SALES LLC | 7100-000 | 159.59 | 159.59 | 159.59 | 0.00 |
| 45 | COFFEY AND SONS INC | 7100-000 | 1,775.00 | 1,775.00 | 1,775.00 | 0.00 |
| 46 | ALLEN-ORTON LLC | 7100-000 | 11,524.48 | 8,640.76 | 8,640.76 | 0.00 |
| 47 | M-COR STEEL INC | 7100-000 | 190,928.39 | 194,282.57 | 194,282.57 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 49 | COMBINED UTILITIES | 7100-000 | 1,407.88 | 2,794.91 | 2,794.91 | 0.00 |
| 50 | DISCOUNT SWEEPING | 7100-000 | 261.00 | 1,011.00 | 1,011.00 | 0.00 |
| 51 | BEELINE INC | 7100-000 | 625.00 | 625.00 | 625.00 | 0.00 |
| 52 | CITY OF TEMPLE, ARIZONA | 7100-000 | 0.00 | 35,700.54 | 35,700.54 | 0.00 |
| 53 | RAMSEUR TRUCKING | 7100-000 | 28,903.00 | 28,903.00 | 28,903.00 | 0.00 |
| 54 | HYDRAULIC AND PNEUMATIC | 7100-000 | 4,208.27 | 4,208.27 | 4,208.27 | 0.00 |
| 55 | AQUA CHILL INC NO 4 | 7100-000 | 151.34 | 227.01 | 227.01 | 0.00 |
| 56 | WOLF TECHNOLOGY GROUP | 7100-000 | 367.50 | 367.50 | 367.50 | 0.00 |
| 57 | DIPPLE PLUMBING INC | 7100-000 | 300.68 | 300.68 | 300.68 | 0.00 |
| 58 | PRECISION METAL FABRICATORS | 7100-000 | N/A | 332.50 | 332.50 | 0.00 |
| 59 | AURORA MANAGEMENT PARTNERS | 7100-000 | 10,000.00 | 19,397.15 | 19,397.15 | 0.00 |
| 60 | THOM MARTIN | 7100-000 | 3,421.09 | 3,421.09 | 3,421.09 | 0.00 |
| 61 | RELIANCE STEEL AND ALUMINUM | 7100-000 | 41,503.03 | 41,503.03 | 41,503.03 | 0.00 |
| 62 | ROYAL INDEMNITY CO | 7100-000 | 0.00 | 44,587.13 | 44,587.13 | 0.00 |
| 63 | WESTERN EXPRESS INC | 7100-000 | 8,475.00 | 8,475.00 | 8,475.00 | 0.00 |
| 64 | BDI | 7100-000 | 1,756.13 | 3,365.55 | 3,365.55 | 0.00 |
| 65 | RAMSEY WELDING SUPPLY INC | 7100-000 | 2,525.36 | 2,525.36 | 2,525.36 | 0.00 |
| 66 | EMS INC | 7100-000 | 47,060.50 | 61,826.88 | 61,826.88 | 0.00 |
| 67 | THE CONNECTICUT LIGHT AND POWER COMPANY | 7100-000 | N/A | 300.00 | 300.00 | 0.00 |
| 68 | CONTAINER COMPONENTS INC | 7100-000 | 16,483.37 | 49,578.88 | 49,578.88 | 0.00 |
| 69 | ALG LABELS AND GRAPHICS | 7100-000 | 1,283.32 | 130.45 | 130.45 | 0.00 |
| 70 | GREATAMERICA LEASING CORPORATION | 7100-000 | 483.64 | 7,052.66 | 7,052.66 | 0.00 |
| 71 | FACILITY SUPPORT SERVICES LLC | 7100-000 | 4,502.33 | 4,502.33 | 4,502.33 | 0.00 |
| 72 | GLOBENET METALS LLC | 7100-000 | 44,376.06 | 44,376.06 | 44,376.06 | 0.00 |
| 73 | FALVEY LINEN AND UNIFORM | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 74 | ELECTRICAL WHOLESALERS INC | 7100-000 | 1,263.41 | 1,487.26 | 1,487.26 | 0.00 |
| 75 | FALVEY LINEN AND UNIFORM | 7100-000 | N/A | 494.54 | 494.54 | 0.00 |
| 76 | BALANCE STAFFING SVC INC | 7100-000 | 9,015.38 | N/A | N/A | 0.00 |
| 77U-2 | SMITH PIPE & STEEL COMPANY | 7100-000 | 224,693.79 | 23,702.04 | 23,702.04 | 0.00 |
| 78 | SOUTHERN METALS | 7100-000 | 20,063.04 | 20,063.04 | 20,063.04 | 0.00 |
| 79 | MARION DAVIS INC | 7100-000 | 1,945.53 | 2,836.20 | 2,836.20 | 0.00 |
| 81 | JSJ LLC | 7100-000 | 417.00 | 1,692.87 | 1,692.87 | 0.00 |
| 82 | HANDLING SYSTEMS INC | 7100-000 | 15,173.00 | 15,173.00 | 15,173.00 | 0.00 |
| 83 | SOUTH ATLANTIC STEEL INC | 7100-000 | 12,980.84 | 15,934.27 | 15,934.27 | 0.00 |
| 84 | NAMASCO | 7100-000 | 8,736.16 | 12,209.15 | 12,209.15 | 0.00 |

| 86 | AUSTIN HARDWARE AND SUPPLY | 7100-000 | N/A | 439.12 | 439.12 | 0.00 |
|---|---|---|---|---|---|---|
| 87 | USS HOLDINGS LLC | 7100-000 | N/A | 1,784.72 | 1,784.72 | 0.00 |
| 88 | MACSTEEL SERVICE CENTERS | 7100-000 | 16,123.31 | 16,149.31 | 16,149.31 | 0.00 |
| 89 | SHEBOYGAN PAINT COMPANY | 7100-000 | 4,552.96 | 3,863.75 | 3,863.75 | 0.00 |
| 90U | NORTH CAROLINA DEPARTMENT OF REVENUE | 7100-000 | N/A | 16,431.74 | 16,431.74 | 0.00 |
| 93 | NMHG FINANCIAL SERVICES | 7100-000 | 6,621.42 | 15,645.90 | 15,645.90 | 0.00 |
| 94 | BULLDOG NATIONAL LOGISTICS LLC | 7100-000 | N/A | 2,225.00 | 2,225.00 | 0.00 |
| 95 | WARDLAW TRUCKING INC | 7100-000 | 11,450.00 | 12,350.00 | 12,350.00 | 0.00 |
| 96 | SCREEN ART ADVERTISING INC | 7100-000 | 3,449.02 | 3,449.02 | 3,449.02 | 0.00 |
| 98 | BUDDY MOORE TRUCKING | 7100-000 | 1,490.00 | 1,490.00 | 1,490.00 | 0.00 |
| 99 | PIEDMONT FORKLIFT INC | 7100-000 | 5,104.34 | 5,359.34 | 5,359.34 | 0.00 |
| 100U | PPG ARCHITECTURAL FINISHES INC | 7100-000 | 64,060.08 | 29,352.95 | 29,352.95 | 0.00 |
| 101U | ARIZONIA DEPT OF REVENUE | 7100-000 | N/A | 21,591.32 | 21,591.32 | 0.00 |
| 102 | AMERICAN EAGLE STEEL CORP | 7100-000 | 40,244.83 | 61,782.74 | 61,782.74 | 0.00 |
| 103 | ALLEN BROWNING | 7100-000 | N/A | 550.00 | 550.00 | 0.00 |
| 104U-3 | INTERNAL REVENUE SERVICE | 7100-000 | N/A | 890.95 | 890.95 | 0.00 |
| 105U | Florida Department of Revenue | 7100-000 | N/A | 1,663.03 | 1,663.03 | 0.00 |
| 107 | FORT HILL NATURAL GAS | 7100-000 | 4,740.79 | 2,160.67 | 2,160.67 | 0.00 |
| 108 | EAGLE BRIDGES CO INC | 7100-000 | 3,528.75 | 3,528.75 | 3,528.75 | 0.00 |
| 109 | 4PLEX LOGISTICS LLC | 7100-000 | 14,286.65 | 20,463.10 | 20,463.10 | 0.00 |
| 110 | STATE OF LOUISIANA | 7100-000 | N/A | 1,069.88 | 1,069.88 | 0.00 |
| 114 | FEDEX CUSTOMER INFORMATION SERVICE | 7100-000 | N/A | 429.38 | 429.38 | 0.00 |
| 115U | TENNESSEE DEPT OF REVENUE | 7100-000 | N/A | 763.21 | 763.21 | 0.00 |
| 116 | AMERICAN JANITORIAL SUPPLY | 7100-000 | 848.00 | 848.00 | 848.00 | 0.00 |
| 118 | TOYOTALIFE OF ARIZONIA | 7100-000 | 1,675.88 | 1,962.24 | 1,962.24 | 0.00 |
| 119 | HARTFORD FIRE INSURANCE COMPANY | 7100-000 | 23,938.68 | 23,902.64 | 23,902.64 | 0.00 |
| 120 | LAWSON STEEL INC | 7100-000 | 59,121.60 | 73,279.06 | 73,279.06 | 0.00 |
| 121 | Sprint Bankruptcy | 7100-000 | N/A | 722.55 | 722.55 | 0.00 |
| 122 | CAR INDUSTIES OF GEORGIA II,LLC. | 7100-000 | N/A | 192.50 | 192.50 | 0.00 |
| 123 | THE PERMITE CORPORATION | 7100-000 | 21,236.15 | 19,663.54 | 19,663.54 | 0.00 |
| 124 | Toyota Motor Credit Corp | 7100-000 | N/A | 18,955.93 | 18,955.93 | 0.00 |
| 125 | Toyota Motor Credit Corp | 7100-000 | N/A | 4,246.48 | 4,246.48 | 0.00 |
| 126 | Toyota Motor Credit Corp | 7100-000 | 31,658.14 | 36,591.77 | 36,591.77 | 0.00 |
| 127 | Toyota Motor Credit Corp | 7100-000 | N/A | 20,800.90 | 20,800.90 | 0.00 |
| 128 | SOUTHEAST INDUSTRIAL EQUIPMENT | 7100-000 | 15,771.75 | 816.58 | 816.58 | 0.00 |

| 129 | GREENVILLE OFFICE SUPPLY | 7100-000 | 2,251.48 | 1,588.86 | 1,588.86 | 0.00 |
| 130 | Howard Steel Inc. | 7100-000 | 9,070.34 | 10,519.90 | 10,519.90 | 0.00 |
| 131 | PRT | 7100-000 | 73,996.98 | 73,996.98 | 73,996.98 | 0.00 |
| 132 | MID WEST MATERIALS, INC. | 7100-000 | 51,511.06 | 337,781.86 | 337,781.86 | 0.00 |
| 134 | FALVEY LINEN AND UNIFORM | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 135 | NUVOX COMMUNICATIONS | 7100-000 | 599.36 | 552.22 | 552.22 | 0.00 |
| 136 | NUVOX COMMUNICATIONS | 7100-000 | N/A | 395.34 | 395.34 | 0.00 |
| 137 | MKS SERVICES LLC | 7100-000 | 23,975.00 | 18,275.00 | 18,275.00 | 0.00 |
| 138 | AIRGAS | 7100-000 | N/A | 23,374.34 | 23,374.34 | 0.00 |
| 139 | FERRELLGAS | 7100-000 | 1,847.38 | 2,465.60 | 2,465.60 | 0.00 |
| 140 | COMEQ INC | 7100-000 | 311.32 | N/A | 2,360.84 | 0.00 |
| 141U | State of Maine Bureau or Revenue Services | 7100-000 | N/A | 177.00 | 177.00 | 0.00 |
| 142 | SOULE BLAKE AND WECHSLER INC | 7100-000 | 6,459.50 | 12,377.14 | 12,377.14 | 0.00 |
| 143 | Grinding, Equipment, & Tooling, Inc. | 7100-000 | N/A | 4,733.00 | 4,733.00 | 0.00 |
| 144U | INTERNAL REVENUE SERVICE | 7100-000 | N/A | 890.95 | 890.95 | 0.00 |
| 145U | South Carolina Department of Reveune | 7100-000 | N/A | 1,503.12 | 1,503.12 | 0.00 |
| 146U | FASTENAL COMPANY | 7100-000 | 12,980.88 | 12,456.05 | 12,456.05 | 0.00 |
| 147 | TIM GENTRY | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| 148 | Greater Bay Capital, a division of Greater Bay Ban | 7100-000 | 3,599.86 | 102,597.30 | 102,597.30 | 0.00 |
| 150 | ADVANCE STEEL CO | 7100-000 | 68,123.25 | 68,123.25 | 68,123.25 | 0.00 |
| 151 | VORTEX INDUSTRIES INC | 7100-000 | 1,734.77 | 1,734.77 | 1,734.77 | 0.00 |
| 152 | PRIMARY STEEL TULARE DIVISION | 7100-000 | 18,362.26 | 19,517.26 | 19,517.26 | 0.00 |
| 153 | WAUSAU BUSINESS INSURANCE COMPANY | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 154 | CERTIFIED STEEL COMPANY | 7100-000 | 225,500.61 | 287,175.56 | 287,175.56 | 0.00 |
| 155 | FW INVESTMENTS | 7100-000 | 17,947.61 | 118,514.08 | 118,514.08 | 0.00 |
| 156U | GEORGIA, DEPARTMENT OF REVENUE | 7100-000 | N/A | 22,064.12 | 22,064.12 | 0.00 |
| 157 | SUMMIT HANDLING SYSTEMS INC | 7100-000 | 410.06 | 410.06 | 410.06 | 0.00 |
| 158 | EASTERN CHEM-LAC CORPORATION | 7100-000 | 43,376.10 | 46,084.46 | 46,084.46 | 0.00 |
| 159 | VALLEY GAS AND GEAR LLC | 7100-000 | 26,861.15 | 32,374.69 | 32,374.69 | 0.00 |
| 160 | TRANS-SYSTEM LOGISTICS LLC | 7100-000 | 2,950.00 | 2,950.00 | 2,950.00 | 0.00 |
| 162 | GRIFFIN AND GORDON CONTAINERS COMPANY LLC | 7100-000 | 201,026.25 | 202,517.65 | 202,517.65 | 0.00 |
| 163 | MID AMERICAN STEEL | 7100-000 | 87,172.88 | 110,825.37 | 110,825.37 | 0.00 |
| 165 | MCNAUGHTON MCKAY | 7100-000 | N/A | 44,819.98 | 44,819.98 | 0.00 |
| 166 | GENERAL TRANSPORTATION SERV IN | 7100-000 | N/A | 8,500.00 | 8,500.00 | 0.00 |
| 167 | ANDERSON TRANS AND LOGISTICS | 7100-000 | N/A | 28,125.20 | 28,125.20 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 169 | ULINE | 7100-000 | N/A | 356.54 | 356.54 | 0.00 |
| 170 | SOUTH ATLANTIC STEEL INC | 7100-000 | N/A | 15,934.27 | 15,934.27 | 0.00 |
| 171 | CONNECTICUT DEPARTMENT OF REVENUE SERVICES | 7100-000 | N/A | 123,672.68 | 123,672.68 | 0.00 |
| 172 | RAMSEY WELDING SUPPLY INC | 7100-000 | N/A | 2,525.36 | 2,525.36 | 0.00 |
| 173 | ROSENBOOM MACHINE AND TOOL | 7100-000 | N/A | 22,896.72 | 22,896.72 | 0.00 |
| 174 | USS HOLDINGS LLC | 7100-000 | N/A | 1,156.21 | 1,156.21 | 0.00 |
| 175 | RDJ SERVICES INC | 7100-000 | N/A | 650.00 | 650.00 | 0.00 |
| 176 | COMBINED UTILITIES | 7100-000 | N/A | 2,294.91 | 2,294.91 | 0.00 |
| 178 | HODGE PRODUCTS INC | 7100-000 | 1,310.78 | 5,718.95 | 5,718.95 | 0.00 |
| 179 | STATE OF ALABAMA | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 181 | MYLES TRUCKING INC | 7100-000 | 2,500.00 | 2,500.00 | 2,500.00 | 0.00 |
| 182 | GEORGE B CHANDLER | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 183 | CHARLES CLARK | 7100-000 | 0.00 | 10,000.00 | 10,000.00 | 0.00 |
| 184 | ALLEN-ORTON LLC | 7100-000 | N/A | 9,478.66 | 9,478.66 | 0.00 |
| 185 | MACSTEEL SERVICE CENTERS | 7100-000 | N/A | 16,149.31 | 16,149.31 | 0.00 |
| 186 | CASA FIRE PROTECTION INC | 7100-000 | 210.53 | 210.53 | 210.53 | 0.00 |
| 187U | Mississippi State Tax Commission | 7100-000 | N/A | 4,721.00 | 4,721.00 | 0.00 |
| NOTFILED | A AND M HEATING AND COOLING | 7100-000 | 12,221.80 | N/A | N/A | 0.00 |
| NOTFILED | A E ROSICA AND CO INC | 7100-000 | 35,128.11 | N/A | N/A | 0.00 |
| NOTFILED | A-1 HYDRAULIC SERVICE INC | 7100-000 | 258.00 | N/A | N/A | 0.00 |
| NOTFILED | A-1 RAGS | 7100-000 | 59.46 | N/A | N/A | 0.00 |
| NOTFILED | ABCO DISTRIBUTORS INC | 7100-000 | 2,823.85 | N/A | N/A | 0.00 |
| NOTFILED | ADVANCED BUSINESS CAPITAL LLC | 7100-000 | 250.00 | N/A | N/A | 0.00 |
| NOTFILED | AFAB CONTAINER CORP | 7100-000 | 1,550.00 | N/A | N/A | 0.00 |
| NOTFILED | AFLAC REMITTANCE PROCESSING | 7100-000 | 2,580.00 | N/A | N/A | 0.00 |
| NOTFILED | AIRTEK | 7100-000 | 0.50 | N/A | N/A | 0.00 |
| NOTFILED | ALLEGHENY STEEL DISTRIBUTORS | 7100-000 | 596.71 | N/A | N/A | 0.00 |
| NOTFILED | ALLIED WASTE | 7100-000 | 1,653.06 | N/A | N/A | 0.00 |
| NOTFILED | ARI-CAL LOGISTICS LLC | 7100-000 | 10,111.00 | N/A | N/A | 0.00 |
| NOTFILED | BALDOR ELECTRIC COMPANY | 7100-000 | 7,195.72 | N/A | N/A | 0.00 |
| NOTFILED | BAPTIST UPSTATE PHYSICIANS | 7100-000 | 1,021.00 | N/A | N/A | 0.00 |
| NOTFILED | BEARING BELT AND CHAIN INC | 7100-000 | 139.20 | N/A | N/A | 0.00 |
| NOTFILED | BRENT BRYSON | 7100-000 | 600.60 | N/A | N/A | 0.00 |
| NOTFILED | CINTAS CORP 216 | 7100-000 | 1,178.64 | N/A | N/A | 0.00 |
| NOTFILED | CO2 DIRECT | 7100-000 | 16,771.19 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | COMMERCIAL COLLECTION CONSULTANTS | 7100-000 | 16,050.00 | N/A | N/A | 0.00 |
|----------|-----------------------------------|----------|-----------|-----|-----|------|
| NOTFILED | COMPACTORGUY | 7100-000 | 389.00 | N/A | N/A | 0.00 |
| NOTFILED | COMPLETE LANDSCAPING | 7100-000 | 196.10 | N/A | N/A | 0.00 |
| NOTFILED | COMPUTER CONNECTION | 7100-000 | 1,053.98 | N/A | N/A | 0.00 |
| NOTFILED | CONTAINER REPAIR SERVICE | 7100-000 | 192.50 | N/A | N/A | 0.00 |
| NOTFILED | CORPORATE BILLING INC SUBSIDIARY FIRST AMERICAN | 7100-000 | 500.00 | N/A | N/A | 0.00 |
| NOTFILED | CSI INC C/O AR FUNDING | 7100-000 | 9,490.71 | N/A | N/A | 0.00 |
| NOTFILED | D AND J HAULING | 7100-000 | 6,250.00 | N/A | N/A | 0.00 |
| NOTFILED | D H GRIFFIN WRECKING CO | 7100-000 | 469.83 | N/A | N/A | 0.00 |
| NOTFILED | DAYSTAR AND COMPANY TRUCKING | 7100-000 | 3,635.00 | N/A | N/A | 0.00 |
| NOTFILED | DEX LOGISTICS INC | 7100-000 | 775.00 | N/A | N/A | 0.00 |
| NOTFILED | EAST COAST CONTAINER LLC | 7100-000 | 8,500.00 | N/A | N/A | 0.00 |
| NOTFILED | FABRICATING MACHINERY SALES | 7100-000 | 6,808.50 | N/A | N/A | 0.00 |
| NOTFILED | FLOYDS BOLT AND SCREW INC | 7100-000 | 2,067.46 | N/A | N/A | 0.00 |
| NOTFILED | FMC ENERGY SYSTEMS | 7100-000 | 7,370.00 | N/A | N/A | 0.00 |
| NOTFILED | FORREST ANDERSON PLUMBING | 7100-000 | 400.00 | N/A | N/A | 0.00 |
| NOTFILED | FRAZEE INDUSTRIES INC | 7100-000 | 5,093.73 | N/A | N/A | 0.00 |
| NOTFILED | FREEMAN GAS | 7100-000 | 5,148.50 | N/A | N/A | 0.00 |
| NOTFILED | GENERAL PURPOSE STEEL INC | 7100-000 | 7,696.84 | N/A | N/A | 0.00 |
| NOTFILED | GLASSRATNER ADVISORY AND CAPITAL LLC | 7100-000 | 9,500.00 | N/A | N/A | 0.00 |
| NOTFILED | GREGORY G MCGILL PC ATTORNEY AT LAW | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | HOWE-BAKER ENGINEERS LTD | 7100-000 | 3,112.17 | N/A | N/A | 0.00 |
| NOTFILED | INDUSTRIAL FLAME CUTTING INC | 7100-000 | 9,578.70 | N/A | N/A | 0.00 |
| NOTFILED | INDUSTRIAL LAND MANAGEMENT LLC | 7100-000 | 58,150.00 | N/A | N/A | 0.00 |
| NOTFILED | INDUSTRIAL METALS AND SURPLUS | 7100-000 | 66,236.44 | N/A | N/A | 0.00 |
| NOTFILED | INDUSTRIAL MOTOR SEVICE INC | 7100-000 | 485.70 | N/A | N/A | 0.00 |
| NOTFILED | INTERSTATE CAPITAL CORP | 7100-000 | 2,225.00 | N/A | N/A | 0.00 |
| NOTFILED | JERRY SPAYDE | 7100-000 | 860.02 | N/A | N/A | 0.00 |
| NOTFILED | JERVEY EYE GROUP PA | 7100-000 | 362.00 | N/A | N/A | 0.00 |
| NOTFILED | JONES MOTOR COMPANY INC | 7100-000 | 550.00 | N/A | N/A | 0.00 |
| NOTFILED | JONES MOTOR LOGISTICS INC | 7100-000 | 1,200.00 | N/A | N/A | 0.00 |
| NOTFILED | LENZ CORPORATION | 7100-000 | 3,668.33 | N/A | N/A | 0.00 |
| NOTFILED | LINCOLN SERVICE AND EQUIP CO | 7100-000 | 1,979.49 | N/A | N/A | 0.00 |
| NOTFILED | LOGIC FREIGHT SOLUTIONS | 7100-000 | 5,000.00 | N/A | N/A | 0.00 |
| NOTFILED | MANTEK | 7100-000 | 545.67 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | MARGARET CAUTHEN | 7100-000 | 10,000.00 | N/A | N/A | 0.00 |
| NOTFILED | MARQUETTE FUNDING INC | 7100-000 | 2,600.00 | N/A | N/A | 0.00 |
| NOTFILED | MARVEL MFG COMPANY INC | 7100-000 | 2,145.40 | N/A | N/A | 0.00 |
| NOTFILED | MASON AND DIXON LINES INC | 7100-000 | 22,411.00 | N/A | N/A | 0.00 |
| NOTFILED | MATERIALS HANDLING SOLUTIONS | 7100-000 | 3,550.82 | N/A | N/A | 0.00 |
| NOTFILED | MATTHEW M CONKLIN MD PC | 7100-000 | 598.00 | N/A | N/A | 0.00 |
| NOTFILED | MCMASTER CARR SUPPLY CO | 7100-000 | 399.30 | N/A | N/A | 0.00 |
| NOTFILED | MECO OF GREENVILLE | 7100-000 | 58.76 | N/A | N/A | 0.00 |
| NOTFILED | METARIS CORPORATION | 7100-000 | 6,599.98 | N/A | N/A | 0.00 |
| NOTFILED | MOORE AND BALLIEW OIL CO INC | 7100-000 | 6,885.55 | N/A | N/A | 0.00 |
| NOTFILED | NASH AND POWERS INSURANCE | 7100-000 | 75,072.00 | N/A | N/A | 0.00 |
| NOTFILED | NATIONAL WELDERS | 7100-000 | 22,587.83 | N/A | N/A | 0.00 |
| NOTFILED | NEW ENGLAND INDUSTRIAL SUPPLY | 7100-000 | 1,915.67 | N/A | N/A | 0.00 |
| NOTFILED | NORTH VALLEY SURGERY CENTER | 7100-000 | 3,975.00 | N/A | N/A | 0.00 |
| NOTFILED | NORTHEAST UTILITIES | 7100-000 | 5,912.31 | N/A | N/A | 0.00 |
| NOTFILED | NORTHERN TOOL AND EQUIPMENT HSBC BUSINESS SOLUTION | 7100-000 | 697.33 | N/A | N/A | 0.00 |
| NOTFILED | O PREMIUM WATERS | 7100-000 | 213.38 | N/A | N/A | 0.00 |
| NOTFILED | OCCUPATIONAL HEALTHCENTERS OF SW | 7100-000 | 995.86 | N/A | N/A | 0.00 |
| NOTFILED | ONEAL STEEL INC | 7100-000 | 285,977.17 | N/A | N/A | 0.00 |
| NOTFILED | PARKER INDUSTRIES INC | 7100-000 | 1,140.00 | N/A | N/A | 0.00 |
| NOTFILED | PENTON BUSINESS MEDIA | 7100-000 | 2,750.00 | N/A | N/A | 0.00 |
| NOTFILED | PLUMMER AND ASSOCIATES | 7100-000 | 12,810.36 | N/A | N/A | 0.00 |
| NOTFILED | RAY AND SHERI TRUCKING LLC | 7100-000 | 27,816.50 | N/A | N/A | 0.00 |
| NOTFILED | ROBERT COLMAN TRUST | 7100-000 | 89,500.00 | N/A | N/A | 0.00 |
| NOTFILED | RONALD J MCCRACKEN | 7100-000 | 164,839.03 | N/A | N/A | 0.00 |
| NOTFILED | RONALD J MCCRACKEN | 7100-000 | 89,151.00 | N/A | N/A | 0.00 |
| NOTFILED | RONALD J MCCRACKEN | 7100-000 | 458,798.00 | N/A | N/A | 0.00 |
| NOTFILED | SERIO-US INDUSTRIES | 7100-000 | 3,596.48 | N/A | N/A | 0.00 |
| NOTFILED | SHERWIN WILLIAMS | 7100-000 | 220.80 | N/A | N/A | 0.00 |
| NOTFILED | SOLOW STEEL | 7100-000 | 61,724.34 | N/A | N/A | 0.00 |
| NOTFILED | SOUTHWEST FASTENER | 7100-000 | 3,560.70 | N/A | N/A | 0.00 |
| NOTFILED | STRETCH ASSOCIATES INC | 7100-000 | 146.59 | N/A | N/A | 0.00 |
| NOTFILED | TANDEM TRANSPORT CORP | 7100-000 | 910.00 | N/A | N/A | 0.00 |
| NOTFILED | THE HIRING AUTHORITY INC | 7100-000 | 10,503.04 | N/A | N/A | 0.00 |
| NOTFILED | TIMBERLINE TRANSPORT | 7100-000 | 1,850.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | TMT INC | 7100-000 | 3,760.00 | N/A | N/A | 0.00 |
|----------|---------|----------|----------|-----|-----|------|
| NOTFILED | TOP ECHELON CONTRACTING INC | 7100-000 | 4,624.38 | N/A | N/A | 0.00 |
| NOTFILED | TPM | 7100-000 | 1,220.76 | N/A | N/A | 0.00 |
| NOTFILED | US MEDGROUP PA | 7100-000 | 775.56 | N/A | N/A | 0.00 |
| NOTFILED | USEDGE | 7100-000 | 550.00 | N/A | N/A | 0.00 |
| NOTFILED | WAL-MART PHAR SC | 7100-000 | 189.30 | N/A | N/A | 0.00 |
| NOTFILED | WATSON-HEGNER | 7100-000 | 1,848.95 | N/A | N/A | 0.00 |
| NOTFILED | YANKTON FACTORING INC | 7100-000 | 800.00 | N/A | N/A | 0.00 |
| NOTFILED | AJ WASTE SYSTEMS LLC | 7100-000 | 478.29 | N/A | N/A | 0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | 4,470,491.04 | 3,767,081.49 | 3,769,442.33 | 0.00 |

Exhibit 8

# Form 1

Page: 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| Case Number: | 07-04276-JW |
| Case Name: | RJM WASTE EQUIPMENT COMPANY |
| | |
| Period Ending: 04/26/11 | |

| | |
|---|---|
| Trustee: | (600020)   JOHN K FORT |
| Filed (f) or Converted (c): | 12/13/07 (c) |
| §341(a) Meeting Date: | 01/29/08 |
| Claims Bar Date: | 04/28/08 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a)<br>DA=§554(c) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | VOID<br>    AMENDED.  SEE ASSET #14. | 0.00 | 0.00 | DA | 0.00 | FA |
| 2 | VOID<br>    AMENDED.  SEE ASSET #15. | 0.00 | 0.00 | DA | 0.00 | FA |
| 3 | VOID<br>    AMENDED.  SEE ASSET #20 | 0.00 | 0.00 | DA | 0.00 | FA |
| 4 | OTHER CONTINGENT & UNLIQUIDATED CLAIMS<br>    HMB STEEL - SEIZURE OF CK - 5/18/07.<br>UNCOLLECTIBLE. | 12,508.00 | 12,508.00 | DA | 0.00 | FA |
| 5 | OTHER CONTINGENT & UNLIQUIDATED CLAIMS<br>    WACHOVIA - SEIZURE OF A/R.  SEE ASSET #43. | 227,572.00 | 0.00 | | 0.00 | FA |
| 6 | OTHER CONTINGENT & UNLIQUIDATED CLAIMS<br>    WACHOVIA - NSF CHARGES - 1/05 TO 4/07.  SEE<br>ASSET #43. | 216,745.00 | 0.00 | | 0.00 | FA |
| 7 | OTHER CONTINGENT & UNLIQUIDATED CLAIMS<br>    WACHOVIA - SERVICE FEES - 5/9/07.  SEE<br>ASSET #43. | 3,906.00 | 0.00 | | 0.00 | FA |
| 8 | COPYRIGHT - MIGHTY MAC TRADEMARK | 1.00 | 1.00 | DA | 0.00 | FA |
| 9 | VEHICLES - SEE LIST ATTACHED AS B-29 | 2,500.00 | 0.00 | OA | 0.00 | FA |
| 10 | OFFICE EQUIPMENT - SEE LIST ATTACHED AS<br>B-29 | 8,500.00 | 0.00 | OA | 0.00 | FA |
| 11 | MACHINERY, FIXTURES, AND BUSINESS<br>EQUIPMENT | 329,650.00 | 0.00 | OA | 0.00 | FA |
| 12 | INVENTORY | 303,344.00 | 0.00 | OA | 0.00 | FA |
| 13 | BANK OF AMERICA | 0.00 | 0.00 | DA | 0.00 | FA |
| 14 | SECURITY DEPOSITS<br>    OFFSET BY VENDORS | 28,126.00 | 0.00 | DA | 0.00 | FA |
| 15 | ACCOUNTS RECEIVABLE | 721,303.00 | 0.00 | OA | 0.00 | FA |
| 16 | LIQUIDATED DEBTS OWING DEBTOR<br>    COMMERCIAL COLLECTION CORP -<br>COLLECTED A DEBT FOR RJM BUT FAILED TO<br>REMIT THE BALANCE.  UNCOLLECTIBLE. | 16,952.00 | 16,952.00 | DA | 0.00 | FA |

Exhibit 8

Page: 2

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

| | |
|---|---|
| Case Number: | 07-04276-JW |
| Case Name: | RJM WASTE EQUIPMENT COMPANY |
| Period Ending: 04/26/11 | |

| | |
|---|---|
| Trustee: | (600020)   JOHN K FORT |
| Filed (f) or Converted (c): | 12/13/07 (c) |
| §341(a) Meeting Date: | 01/29/08 |
| Claims Bar Date: | 04/28/08 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a)<br>DA=§554(c) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 17 | LIQUIDATED DEBTS OWING DEBTOR<br>  MIDAMERICAN STEEL - OVERPAYMENT FOR<br>COD DELIVERY.  UNCOLLECTIBLE. | 1,698.00 | 1,698.00 | DA | 0.00 | FA |
| 18 | LIQUIDATED DEBTS OWING DEBTOR<br>  NATIONAL WELDERS SUPPLY | 3,000.00 | 3,000.00 | | 2,300.00 | FA |
| 19 | VOID<br>  DUPLICATE OF ASSET #4 | 0.00 | 0.00 | DA | 0.00 | FA |
| 20 | RJM WASTE EQUIPMENT COMPANY VS ROBERT<br>BRENT<br>  2007-CP-39-1125 IN PICKENS COURT OF<br>COMMON PLEAS.  NO CHANCE OF COLLECTING. | 301,588.00 | 301,588.00 | DA | 0.00 | FA |
| 21 | VOID<br>  DUPLICATE OF ASSET #6 | 0.00 | 0.00 | DA | 0.00 | FA |
| 22 | VOID<br>  DUPLICATE OF ASSET #5 | 0.00 | 0.00 | DA | 0.00 | FA |
| 23 | VOID<br>  DUPLICATE OF ASSET #7 | 0.00 | 0.00 | DA | 0.00 | FA |
| 24 | VOID<br>  DUPLICATE OF ASSET #8 | 0.00 | 0.00 | DA | 0.00 | FA |
| 25 | VOID<br>  DUPLICATE OF ASSET #9 | 0.00 | 0.00 | DA | 0.00 | FA |
| 26 | VOID<br>  DUPLICATE OF ASSET #10 | 0.00 | 0.00 | DA | 0.00 | FA |
| 27 | VOID<br>  DUPLICATE OF ASSET #11 | 0.00 | 0.00 | DA | 0.00 | FA |
| 28 | VOID<br>  DUPLICATE OF ASSET #12 | 0.00 | 0.00 | DA | 0.00 | FA |
| 29 | WEBSITE: WWW.RJMMFG.COM | 0.00 | 0.00 | DA | 0.00 | FA |
| 30 | OTHER CONTINGENT & UNLIQUIDATED CLAIMS<br>(u)<br>  BRENT AND KIM BRYSON - BRENT INVOLVED IN<br>EMBEZZLEMENT.  KIM POSSIBLE CLAIM:<br>ALLEGEDLY RECEIVED AND USED PROCEEDS | Unknown | 0.00 | DA | 0.00 | FA |

Exhibit 8

# Form 1

Page: 3

## Individual Estate Property Record and Report
## Asset Cases

| Case Number: | 07-04276-JW | | Trustee: | (600020) | JOHN K FORT |
| Case Name: | RJM WASTE EQUIPMENT COMPANY | | Filed (f) or Converted (c): | 12/13/07 (c) | |
| | | | §341(a) Meeting Date: | 01/29/08 | |
| Period Ending: 04/26/11 | | | Claims Bar Date: | 04/28/08 | |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled And Unscheduled (u) Property) Ref. # | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) DA=§554(c) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 31  OTHER CONTINGENT & UNLIQUIDATED CLAIMS (u) CALVARY HILL BAPTIST CHURCH - MAY HAVE RECEIVED PROCEEDS FROM EMBEZZLEMENT | Unknown | 0.00 | DA | 0.00 | FA |
| 32  OTHER CONTINGENT & UNLIQUIDATED CLAIMS (u) CORNERSTONE BANK - RECEIVED WIRE TRANSFERS INVOLVED IN EMBEZZLEMENT | Unknown | 0.00 | DA | 0.00 | FA |
| 33  OTHER CONTINGENT & UNLIQUIDATED CLAIMS (u) WACHOVIA BANK - TRANSFERRED AND RECEIVED WIRES INVOLVED IN EMBEZZLEMENT. SEE ASSET #43. | Unknown | 0.00 | DA | 0.00 | FA |
| 34  OTHER CONTINGENT & UNLIQUIDATED CLAIMS (u) WACHOVIA BANK - LIQUIDATION OF OVER 225K OF RJM DEPOSITS ON OR ABOUT 4/30/07.  SEE ASSET #43. | Unknown | 0.00 | DA | 0.00 | FA |
| 35  OTHER CONTINGENT & UNLIQUIDATED CLAIMS (u) GOSNELL MENARD & BROOKS CPAS, PA - OUTSIDE INDEPENDENT AUDITORS - PROVIDED AUDIT SERVICES TO RJM FOR YEARS 2003-2006 | Unknown | 0.00 | DA | 0.00 | FA |
| 36  OTHER CONTINGENT & UNLIQUIDATED CLAIMS (u) ISLAND FOREST ENTERPRISES, LLC - OUTSIDE CONSULTANTS - PROVIDED COMPREHENSIVE CONSULTING SERVICES, BUDGETS, CASH MANAGEMENT TO RJM | Unknown | 0.00 | DA | 0.00 | FA |
| 37  OTHER CONTINGENT & UNLIQUIDATED CLAIMS (u) GLASSRATNER ADVISORY & CAPITAL GROUP, LLC - OUTSIDE CONSULTANTS-PROVIDED COMPREHENSIVE CONSULTING SERVICES, BUTGETS, CASH MANAGEMENT TO RJM | Unknown | 0.00 | DA | 0.00 | FA |

Exhibit 8

# Form 1

Page: 4

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 07-04276-JW | **Trustee:** (600020) JOHN K FORT |
| **Case Name:** RJM WASTE EQUIPMENT COMPANY | **Filed (f) or Converted (c):** 12/13/07 (c) |
| | **§341(a) Meeting Date:** 01/29/08 |
| **Period Ending:** 04/26/11 | **Claims Bar Date:** 04/28/08 |

| 1<br><br>Asset Description<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | 2<br><br>Petition/<br>Unscheduled<br>Values | 3<br><br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br><br>Property<br>Abandoned<br>OA=§554(a)<br>DA=§554(c) | 5<br><br>Sale/Funds<br>Received by<br>the Estate | 6<br><br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|
| 38 | OTHER CONTINGENT & UNLIQUIDATED CLAIMS (u)<br>  AURORA MANAGEMENT PARTNERS - OUTSIDE CONSULTANTS-PROVIDED RJM COMPREHENSIVE CONSULTING SERVICES, BUDGETS, CASH MANAGEMENT FROM 9/7/06 TO 10/11/06 | Unknown | 0.00 | DA | 0.00 | FA |
| 39 | OTHER CONTINGENT & UNLIQUIDATED CLAIMS (u)<br>  EXECUTIVE SOUNDING BOARD ASOCIATES INC-OUTSIDE CONSULTANTS-PROVIDED COMPREHENSIVE CONSULTING SERVICES, BUDGETS, CASH MANAGEMENT TO RJM | Unknown | 0.00 | DA | 0.00 | FA |
| 40 | OTHER CONTINGENT & UNLIQUIDATED CLAIMS (u)<br>  LIGHTHOUSE FINANCIAL CORP - FIELD AUDITORS EXAMINED RJM'S INVENTORY, RECEIVABLES, BOOKS AND RECORDS FROM 2003 TO 2005, EVERY 60-90 DAYS | Unknown | 0.00 | DA | 0.00 | FA |
| 41 | OTHER CONTINGENT & UNLIQUIDATED CLAIMS (u)<br>  WELLS FARGO BUSINESS CREDIT - FIELD AUDITORS EXAMINED RJM'S INVENTORY, RECEIVABLE, BOOKS AND RECORDS FROM 2005 TO 2008, EVERY 60-90 DAYS | Unknown | 0.00 | DA | 0.00 | FA |
| 42 | MISC REFUNDS (u)<br>  REFUND ON UNEARNED INS. PREMIUMS | Unknown | 9,315.11 | | 9,670.29 | FA |
| 43 | SETTLEMENTS (u)<br>  SETTLEMENT PER ORDER DATED 12/2008 BETWEEN DEBTOR'S PRINCIPAL, WACHOVIA AND TRUSTEE.  ASSETS # 5, 6, 7, 33 & 34. | Unknown | 10,000.00 | | 10,000.00 | FA |
| 44 | PREFERENCE/FRAUDULENT TRANSFER (u)<br>  SMITH PIPE AND STEEL | Unknown | 27,113.54 | | 27,113.54 | FA |
| Int | INTEREST (u) | Unknown | N/A | | 54.96 | FA |
| **45 Assets** | **Totals** (Excluding unknown values) | **$2,177,393.00** | **$382,175.65** | | **$49,138.79** | **$0.00** |

Printed: 04/26/2011 03:16 PM   V.12.56

Exhibit 8

# Form 1

Page: 5

## Individual Estate Property Record and Report
## Asset Cases

| | | |
|---|---|---|
| Case Number: | 07-04276-JW | Trustee: (600020) JOHN K FORT |
| Case Name: | RJM WASTE EQUIPMENT COMPANY | Filed (f) or Converted (c): 12/13/07 (c) |
| | | §341(a) Meeting Date: 01/29/08 |
| Period Ending: 04/26/11 | | Claims Bar Date: 04/28/08 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled And Unscheduled (u) Property) Ref. # | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) DA=§554(c) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

**Major Activities Affecting Case Closing:**

7/1/08

THIS CASE WAS CONVERTED FROM CH 11.  IN THE CH 11, THE NORTHERN PLANT WAS SOLD AND THE PROCEEDS PAID TO THE MAJOR SECURED CREDITOR.  THE TRUSTEE TALKED TO ALL OF THE SECURED CREDITORS EARLY AFTER BEING APPOINTED.  IT WAS CLEAR THAT MORE WAS OWED ON THE EQUIPMENT THAN IT WAS WORTH.  THERE WAS A BUYER FOR THE AZ PLANT BUT SINCE NONE OF THE CREDITORS WOULD AGREE TO A CARVE OUT, THERE WAS NOT BENEFIT TO THE ESTATE.  AT THE 341 MEETING, THE TRUSTEE ABANDONED ALL "HARD" ASSETS AND DECIDED TO FOCUS ON THE CAUSES OF ACTION.  SOME PREFERENCE ACTIONS HAVE BEEN IDENTIFIED.  DISCUSSIONS HAVE BEGUN WITH AN ATTORNEY TO FILE AN ACTION AGAINST THE ACCOUNTANT FOR NOT DISCOVERING MONEY HAD BEEN EMBEZZLED.  THERE IS ALSO A POTENTIAL ACTION AGAINST ONE OF THE BANKS FOR EXCESS FEES.

7/1/09

IN DECEMBER 2008, A SETTLEMENT WAS REACHED BETWEEN THE TRUSTEE, WACHOVIA AND DEBTOR'S PRINCIPAL.  A FRAUDULENT TRANSFER WAS RECOVERED FROM A CREDITOR THAT FILED A MOTION FOR APPROVAL OF AN ADMINISTRATIVE CLAIM.  THE ONLY CLAIM LISTED THAT SEEMS TO HAVE VALUE IS THE ONE AGAINST THE CPAS BUT W. POWELL REVIEWED AND SAID NOT TO PURSUE.  THE PRINCIPAL NOW STANDS IN THE SHOES OF WACHOVIA AND HAS HAD THEIR CLAIM ASSIGNED TO HIM.  STANDING IN THE SHOES OF WACHOVIA, THE PRINCIAL DEMANDED RETURN OF THE INSURANCE REFUNDS AS A GENERAL INTANGILBE UNDER THEIR SECURITY AGREEMENT.  AN AGREEMENT HAS BEEN REACHED AND NOTICED WHERE BY THE ESTATE KEEPS THE REFUND AND ALL UNADMINISTERED ASSETS ARE ASSIGNED TO THE PRINCIPAL.  TRUSTEE WILL APPOINT AN ACCOUNTANT TO PREPARE TAX RETURNS AND POC WILL BE REVIEWED.  TRUSTEE WILL MOVE TO CLOSE ONCE SETTLEMENT ORDER IS ENTERED AND TAX RETURNS ARE FILED.

7/1/10

THE SETTLEMENT ORDER HAS BEEN ENTERED.   ALL ASSETS HAVE BEEN ADMINISTERED OR ABANDONED.   ACCOUNTANT EMPLOYED AND TAX RETURNS FILED.  TRUSTEE IS IN THE PROCESS OF REVIEWING CLAIMS WHICH ARE NUMEROUS.  OBJECTIONS WILL BE FILED IF NECESSARY.  IF A CLAIMS ORDER IS EXPECTED, TRUSTEE WILL MOVE TO CLOSE ONCE IT IS ENTERED.

11/29/10

UPON FINAL REVIEW OF THE POC, THE TRUSTEE DETERMINED THAT THE CLAIM OF WELLS FARGO PER THE FINAL ORDER AUTHORIZING DEBTOR TO OBTAIN POST-PETITION FINANCING FILED ON SEPTEMBER 13, 2007 IS A SUPERPRIORITY CLAIM WHICH HAS PRIORITY OVER ALL CLAIMS EXCEPT FOR THE CHAPTER 7 ADMIN CLAIMS.  THE CLAIM WAS  ASSIGNEDTO THE PRINCIPAL OF THE DEBTOR, RONALD MCCRACKEN, FROM WELLS FARGO ON JUNE 10, 2009.  DOCUMENTATION WAS OBTAINED FROM MR. MCCRACKEN INDICATES THAT THE CLAIM AMOUNT IS APPROX. $201,000.00.  THIS DOCUMENTATION WILL BE FILED WITH THE TRUSTEE'S FINAL REPORT AS AN EXHIBIT.  THIS CLAIM WILL EXHAUST THE REMAINING FUNDS.  ALL ASSETS HAVE BEEN ABANDONED OR ADMINISTERED.  TRUSTEE IS MOVING TO CLOSE.

Exhibit 8

Page: 6

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 07-04276-JW | **Trustee:**      (600020)    JOHN K FORT |
| **Case Name:**    RJM WASTE EQUIPMENT COMPANY | **Filed (f) or Converted (c):** 12/13/07 (c) |
| | **§341(a) Meeting Date:** 01/29/08 |
| **Period Ending:** 04/26/11 | **Claims Bar Date:**    04/28/08 |

| 1<br><br>Asset Description<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | 2<br><br>Petition/<br>Unscheduled<br>Values | 3<br><br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br><br>Property<br>Abandoned<br>OA=§554(a)<br>DA=§554(c) | 5<br><br>Sale/Funds<br>Received by<br>the Estate | 6<br><br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|

**Initial Projected Date Of Final Report (TFR):**    December 31, 2009        **Current Projected Date Of Final Report (TFR):**    December 17, 2010  (Actual)

Exhibit 9

# Form 2

Page: 1

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 07-04276-JW | **Trustee:** JOHN K FORT (600020) |
| **Case Name:** RJM WASTE EQUIPMENT COMPANY | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| | **Account:** ***-*****79-65 - Money Market Account |
| **Taxpayer ID #:** **-***0296 | **Blanket Bond:** $2,000,000.00 (per case limit) |
| **Period Ending:** 04/26/11 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/07/08 | {18} | NATIONAL WELDERS | DEPOSIT REFUND | 1129-000 | 2,300.00 | | 2,300.00 |
| 07/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 0.21 | | 2,300.21 |
| 08/19/08 | {42} | WAUSAU | REFUND FROM INSURANCE PREMIUM | 1221-000 | 3,635.11 | | 5,935.32 |
| 08/29/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 0.40 | | 5,935.72 |
| 09/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 0.77 | | 5,936.49 |
| 10/02/08 | {42} | LEO A DRYER, ATTORNEY AT LAW | REFUND OF UNEARNED INSURANCE PREMIUM | 1221-000 | 5,680.00 | | 11,616.49 |
| 10/30/08 | {44} | SMITH PIPE & STEEL | SETTLEMENT ON PREFERENCE. | 1241-000 | 27,133.54 | | 38,750.03 |
| 10/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1200% | 1270-000 | 1.15 | | 38,751.18 |
| 10/31/08 | {44} | SMITH PIPE AND STEEL | CORRECT ERROR IN DEPOSIT AMOUNT | 1241-000 | -20.00 | | 38,731.18 |
| 11/28/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1000% | 1270-000 | 2.86 | | 38,734.04 |
| 12/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 2.74 | | 38,736.78 |
| 01/21/09 | {42} | SUIST, MOORE, SMYTHE & MCGEE, PA | REIMBURSEMENT OF EXPENSES TO FILE AND SERVE NOTICE | 1221-002 | 355.18 | | 39,091.96 |
| 01/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 1.58 | | 39,093.54 |
| 02/09/09 | {43} | RONALD J MCCRACKEN | SETTLEMENT OF ALL CLAIMS PER ORDER DATED 12/2008. | 1249-000 | 10,000.00 | | 49,093.54 |
| 02/26/09 | 1001 | JOHN K. FORT, TRUSTEE | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 02/26/2009 FOR CASE #07-04276 | 2300-000 | | 77.86 | 49,015.68 |
| 02/27/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 1.71 | | 49,017.39 |
| 03/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 2.13 | | 49,019.52 |
| 04/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 2.00 | | 49,021.52 |
| 05/29/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 1.93 | | 49,023.45 |
| 06/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 2.13 | | 49,025.58 |
| 07/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 2.06 | | 49,027.64 |
| 08/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 2.06 | | 49,029.70 |
| 09/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 2.00 | | 49,031.70 |
| 10/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 2.00 | | 49,033.70 |
| 11/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 2.06 | | 49,035.76 |
| 12/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 2.06 | | 49,037.82 |
| 01/29/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 1.93 | | 49,039.75 |
| 02/18/10 | 1002 | JOHN K. FORT, TRUSTEE | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/31/2009 FOR CASE #07-04276 | 2300-000 | | 55.06 | 48,984.69 |
| 02/26/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 1.86 | | 48,986.55 |
| 03/02/10 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.0500% | 1270-000 | 0.19 | | 48,986.74 |
| 03/02/10 | | Wire out to BNYM account | Wire out to BNYM account 9200******7965 | 9999-000 | -48,986.74 | | 0.00 |
| | | | Subtotals: | | $132.92 | $132.92 | |

{} Asset reference(s)

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 07-04276-JW | |
| **Case Name:** | RJM WASTE EQUIPMENT COMPANY | |
| | | |
| **Taxpayer ID #:** | **-***0296 | |
| **Period Ending:** | 04/26/11 | |

| | |
|---|---|
| **Trustee:** | JOHN K FORT (600020) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****79-65 - Money Market Account |
| **Blanket Bond:** | $2,000,000.00   (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| | | 9200******7965 | | | | | |
| | | | ACCOUNT TOTALS | | 132.92 | 132.92 | $0.00 |
| | | | Less: Bank Transfers | | -48,986.74 | 0.00 | |
| | | | **Subtotal** | | 49,119.66 | 132.92 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$49,119.66** | **$132.92** | |

Exhibit 9

# Form 2

Page: 3

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 07-04276-JW | **Trustee:** JOHN K FORT (600020) |
| **Case Name:** RJM WASTE EQUIPMENT COMPANY | **Bank Name:** The Bank of New York Mellon |
| | **Account:** 9200-******79-65 - Money Market Account |
| **Taxpayer ID #:** **-***0296 | **Blanket Bond:** $2,000,000.00  (per case limit) |
| **Period Ending:** 04/26/11 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/02/10 | | Wire in from JPMorgan Chase Bank,<br>N.A. account ********7965 | Wire in from JPMorgan Chase Bank, N.A.<br>account ********7965 | 9999-000 | 48,986.74 | | 48,986.74 |
| 03/31/10 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 2.81 | | 48,989.55 |
| 04/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 2.82 | | 48,992.37 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 2.91 | | 48,995.28 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 2.82 | | 48,998.10 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 2.91 | | 49,001.01 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 2.91 | | 49,003.92 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.40 | | 49,004.32 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.41 | | 49,004.73 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.40 | | 49,005.13 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.41 | | 49,005.54 |
| 01/26/11 | Int | The Bank of New York Mellon | Current Interest Rate is  0.0100% | 1270-000 | 0.33 | | 49,005.87 |
| 01/26/11 | | To Account #9200******7966 | CLOSE OUT MONEY MARKET ACCOUNT. | 9999-000 | | 49,005.87 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | **49,005.87** | **49,005.87** | **$0.00** |
| Less: Bank Transfers | 48,986.74 | 49,005.87 | |
| **Subtotal** | **19.13** | **0.00** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$19.13** | **$0.00** | |

Exhibit 9

# Form 2

Page: 4

## Cash Receipts And Disbursements Record

| Case Number: | 07-04276-JW | Trustee: | JOHN K FORT (600020) |
| Case Name: | RJM WASTE EQUIPMENT COMPANY | Bank Name: | The Bank of New York Mellon |
| | | Account: | 9200-******79-66 - Checking Account |
| Taxpayer ID #: | **-***0296 | Blanket Bond: | $2,000,000.00  (per case limit) |
| Period Ending: | 04/26/11 | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 01/26/11 | | From Account #9200******7965 | CLOSE OUT MONEY MARKET ACCOUNT. | 9999-000 | 49,005.87 | | 49,005.87 |
| 01/26/11 | 101 | MCABEE, TALBERT, HALLIDAY & CO | Dividend paid 100.00% on $1,080.00, Accountant for Trustee Fees (Other Firm); Reference: | 3410-000 | | 1,080.00 | 47,925.87 |
| 01/26/11 | 102 | U. S. Trustee | Dividend paid 100.00% on $5,000.00, U.S. Trustee Quarterly Fees;  Reference: | 2950-000 | | 5,000.00 | 42,925.87 |
| 01/26/11 | 103 | RONALD J MCCRACKEN | Dividend paid  18.03% on $201,000.00, Superpriority Administrative Expenses--§ 364(c)(1) and § 507(b);  Reference: | 2990-800 | | 36,243.50 | 6,682.37 |
| 01/26/11 | 104 | JOHN K FORT | COMBINED CHECK FOR TRUSTEE COMPENSATION, EXPENSES AND INTEREST | | | 6,682.37 | 0.00 |
| | | | Dividend paid 100.00%          5,628.36 on $5,628.36;  Claim# ; Filed: $5,628.36 | 2100-000 | | | 0.00 |
| | | | Dividend paid 100.00%          1,054.01 on $1,054.01;  Claim# ; Filed: $1,054.01 | 2200-000 | | | 0.00 |

| | | | | |
|---|---|---|---|---|
| ACCOUNT TOTALS | | 49,005.87 | 49,005.87 | $0.00 |
| Less: Bank Transfers | | 49,005.87 | 0.00 | |
| Subtotal | | 0.00 | 49,005.87 | |
| Less: Payments to Debtors | | | 0.00 | |
| NET Receipts / Disbursements | | $0.00 | $49,005.87 | |

| | |
|---|---|
| Net Receipts : | 49,138.79 |
| Less Other Noncompensable Items : | 355.18 |
| Net Estate : | $48,783.61 |

| TOTAL - ALL ACCOUNTS | Net Receipts | Net Disbursements | Account Balances |
|---|---|---|---|
| MMA # ***-*****79-65 | 49,119.66 | 132.92 | 0.00 |
| MMA # 9200-*****79-65 | 19.13 | 0.00 | 0.00 |
| Checking # 9200-*****79-66 | 0.00 | 49,005.87 | 0.00 |
| | $49,138.79 | $49,138.79 | $0.00 |